# Exhibit C

## SWORN CERTIFICATION OF NAMED PLAINTIFF
## UNDER ARIZONA SECURITIES LAWS

I, Honeylou Reznik, individually, on behalf of the Honeylou Reznik IRA, as
Trustee on behalf of The Morris Reznik and Honeylou C. Reznik Trust, as President on
behalf of Jewel Box Loan Company, Inc., as President on behalf of Jewel Box, Inc., and
as Manager on behalf of H-M Investments, L.L.C., seeking to serve in a representative
capacity on behalf of a class of similarly situated purchasers of securities of Mortgages
Ltd. and various related entities ("Mortgages"), state under oath and through this sworn
certification as follows:

1.      I have reviewed the Complaint and I authorize the filing of this Complaint.

2.      I did not acquire any securities that are the subject of the Complaint at the
direction of counsel or in order to participate in any private action under Chapter 12 of
Title 44 of Arizona's Revised Statutes.

3.      I am willing to serve as a named plaintiff in a representative capacity on
behalf of the proposed class.  I understand that a named plaintiff acts on behalf of other
class members in directing the litigation and that my duties may include testifying at
deposition or trial.

4.      My transactions, listed in Exhibit A to this certification, involve securities
that are the subject of the Complaint.

5.      I have never served, nor sought to serve, as a class representative on
behalf of a class in any other action brought under Arizona or federal law.

6.      I will not accept any payment for serving as a representative party beyond
my pro rata share of any recovery, except reasonable costs and expenses, such as lost
wages and travel expenses, directly related to the class representation, as ordered or
approved by the Court in accordance with Arizona law.

7.     I declare under penalty of perjury that the information in this declaration is true and correct.

Executed this 6th day of May, 2010.


Honeylou Reznik, Individually,
on behalf of the Honeylou Reznik IRA,
as Trustee on behalf of The Morris Reznik
and Honeylou C. Reznik Trust,
as President on behalf of Jewel Box Loan
Company, Inc.,
as President on behalf of Jewel Box, Inc.,
and as Manager on behalf of H-M
Investments, L.L.C.

STATE OF ARIZONA      )
                      ) ss:
County of Maricopa    )

SWORN, to before and acknowledged in my presence this 6th day of May, 2010 by Honeylou Reznik, individually, on behalf of the Honeylou Reznik IRA, as Trustee on behalf of The Morris Reznik and Honeylou C. Reznik Trust, as President on behalf of Jewel Box Loan Company, Inc., as President on behalf of Jewel Box, Inc., and as Manager on behalf of H-M Investments, L.L.C.

_____
Notary Public

My Commission Expires:

OFFICIAL SEAL
SHELLEY BOETTGE
NOTARY PUBLIC - State of Arizona
MARICOPA COUNTY
My Comm. Expires May 17, 2010

2

**Exhibit A**

**Schedule of Transactions for:**
**Morris Reznik and Honeylou C. Reznik Trust**

| Loan #8108S6 - Stone Canyon, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 11/13/2002 | Buy | 481,144.11 | $481,144.11 |
| 12/13/2002 | Sale | (555.83) | ($555.83) |
| 1/15/2003 | Sale | (560.92) | ($560.92) |
| 2/14/2003 | Sale | (566.06) | ($566.06) |
| 3/17/2003 | Sale | (571.25) | ($571.25) |
| 4/15/2003 | Sale | (576.49) | ($576.49) |
| 5/16/2003 | Sale | (581.77) | ($581.77) |
| 6/13/2003 | Sale | (587.11) | ($587.11) |
| 7/15/2003 | Sale | (592.49) | ($592.49) |
| 8/15/2003 | Sale | (597.92) | ($597.92) |
| 9/15/2003 | Sale | (603.40) | ($603.40) |
| 10/15/2003 | Sale | (608.93) | ($608.93) |
| 11/14/2003 | Sale | (614.51) | ($614.51) |
| 12/16/2003 | Sale | (620.15) | ($620.15) |
| 1/16/2004 | Sale | (625.83) | ($625.83) |
| 2/18/2004 | Sale | (631.57) | ($631.57) |
| 3/16/2004 | Sale | (637.36) | ($637.36) |
| 4/15/2004 | Sale | (643.20) | ($643.20) |
| 5/14/2004 | Sale | (649.09) | ($649.09) |
| 6/15/2004 | Sale | (655.04) | ($655.04) |
| 7/15/2004 | Sale | (661.05) | ($661.05) |
| 8/17/2004 | Sale | (667.11) | ($667.11) |
| 9/15/2004 | Sale | (673.22) | ($673.22) |
| 10/18/2004 | Sale | (679.40) | ($679.40) |
| 11/15/2004 | Sale | (685.62) | ($685.62) |
| 12/16/2004 | Sale | (691.91) | ($691.91) |
| 1/17/2005 | Sale | (698.25) | ($698.25) |
| 2/16/2005 | Sale | (704.65) | ($704.65) |
| 3/21/2005 | Sale | (711.11) | ($711.11) |
| 4/18/2005 | Sale | (717.63) | ($717.63) |
| 5/13/2005 | Sale | (724.21) | ($724.21) |
| 6/16/2005 | Sale | (730.85) | ($730.85) |
| 7/18/2005 | Sale | (737.55) | ($737.55) |
| 8/16/2005 | Sale | (744.30) | ($744.30) |

3

| Date | Type | Units | Dollars |
|---|---|---|---|
| 9/5/2005 | Sale | (459,838.33) | ($459,838.33) |

| Loan #817406 - Resort Mansions 2, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 7/11/2003 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Sale | (400,000.00) | ($400,000.00) |

| Loan #812006 - Lakeside 160, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 5/3/2004 | Buy | 550,000.00 | $550,000.00 |
| 12/7/2004 | Sale | (4,102.39) | ($4,102.39) |
| 2/2/2005 | Sale | (4,102.39) | ($4,102.39) |
| 2/4/2005 | Sale | (37.61) | ($37.61) |
| 2/16/2005 | Sale | (4,102.39) | ($4,102.39) |
| 3/31/2005 | Buy | 37.61 | $37.61 |
| 6/15/2005 | Sale | (4,102.39) | ($4,102.39) |
| 6/24/2005 | Sale | (4,102.39) | ($4,102.39) |
| 7/5/2005 | Sale | (18,158.76) | ($18,158.76) |
| 7/12/2005 | Sale | (4,102.39) | ($4,102.39) |
| 7/19/2005 | Sale | (4,102.39) | ($4,102.39) |
| 7/25/2005 | Sale | (37,297.54) | ($37,297.54) |
| 7/25/2005 | Sale | (4,495.53) | ($4,495.53) |
| 7/26/2005 | Sale | (10,529.46) | ($10,529.46) |
| 8/2/2005 | Sale | (4,894.38) | ($4,894.38) |
| 9/5/2005 | Sale | (445,907.60) | ($445,907.60) |

| Loan #8162S6 - Stone Canyon, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 9/30/2004 | Buy | 342,904.21 | $342,904.21 |
| 10/7/2004 | Sale | (323.95) | ($323.95) |
| 11/8/2004 | Sale | (327.33) | ($327.33) |
| 12/6/2004 | Sale | (330.74) | ($330.74) |
| 1/12/2005 | Sale | (334.18) | ($334.18) |
| 2/7/2005 | Sale | (337.67) | ($337.67) |
| 3/7/2005 | Sale | (341.18) | ($341.18) |
| 4/8/2005 | Sale | (344.74) | ($344.74) |
| 5/6/2005 | Sale | (348.33) | ($348.33) |
| 6/8/2005 | Sale | (351.96) | ($351.96) |
| 7/8/2005 | Sale | (355.62) | ($355.62) |
| 8/9/2005 | Sale | (359.33) | ($359.33) |
| 9/5/2005 | Sale | (339,149.18) | ($339,149.18) |

| Loan #822206 - GP Properties Carefree Cave Creek, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 4/2/2004 | Buy | 750,000.00 | $750,000.00 |

4

| 3/22/2005 | Sale | (67,313.92) | ($67,313.92) |
| 5/4/2005 | Sale | (186.08) | ($186.08) |
| 9/5/2005 | Sale | (682,500.00) | ($682,500.00) |

| Loan #824906 - MK Custom Residential Construction, LLC | | | |
| --- | --- | --- | --- |
| Date | Type | Units | Dollars |
| 4/28/2005 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Sale | (400,000.00) | ($400,000.00) |

| Loan #826806 - ABCDW, LLC | | | |
| --- | --- | --- | --- |
| Date | Type | Units | Dollars |
| 10/12/2004 | Buy | 450,000.00 | $450,000.00 |
| 9/5/2005 | Sale | (450,000.00) | ($450,000.00) |

| Loan #827109 - INFILL DEVELOPMENT, LLC | | | |
| --- | --- | --- | --- |
| Date | Type | Units | Dollars |
| 7/8/2005 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Sale | (400,000.00) | ($400,000.00) |

| Loan #8276S6 - Vanderbilt Farms, LLC | | | |
| --- | --- | --- | --- |
| Date | Type | Units | Dollars |
| 5/17/2004 | Buy | 299,013.94 | $299,013.94 |
| 6/17/2004 | Sale | (282.49) | ($282.49) |
| 7/12/2004 | Sale | (285.43) | ($285.43) |
| 8/12/2004 | Sale | (288.41) | ($288.41) |
| 9/10/2004 | Sale | (291.41) | ($291.41) |
| 10/12/2004 | Sale | (294.45) | ($294.45) |
| 11/12/2004 | Sale | (297.51) | ($297.51) |
| 12/10/2004 | Sale | (300.61) | ($300.61) |
| 1/12/2005 | Sale | (303.73) | ($303.73) |
| 2/11/2005 | Sale | (306.90) | ($306.90) |
| 3/11/2005 | Sale | (310.10) | ($310.10) |
| 4/12/2005 | Sale | (313.34) | ($313.34) |
| 5/12/2005 | Sale | (316.60) | ($316.60) |
| 6/13/2005 | Sale | (319.89) | ($319.89) |
| 7/13/2005 | Sale | (323.23) | ($323.23) |
| 8/12/2005 | Sale | (326.59) | ($326.59) |
| 9/5/2005 | Sale | (294,453.25) | ($294,453.25) |

| Loan #827705 - A & E Investment, LLC | | | |
| --- | --- | --- | --- |
| Date | Type | Units | Dollars |
| 6/7/2004 | Buy | 226,518.75 | $226,518.75 |
| 6/13/2006 | Sale | (226,518.75) | ($226,518.75) |

| Loan #831606 - Vintage Farms, LLC | | | |
| --- | --- | --- | --- |
| Date | Type | Units | Dollars |
| 11/26/2004 | Buy | 350,000.00 | $350,000.00 |

| Date | Type | Units | Dollars |
|---|---|---|---|
| 9/5/2005 | Sale | (350,000.00) | ($350,000.00) |

| Loan #8318S6 - 89 Creek, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 10/29/2004 | Buy | 301,750.00 | $301,750.00 |
| 11/9/2004 | Sale | (275.53) | ($275.53) |
| 12/6/2004 | Sale | (278.46) | ($278.46) |
| 1/7/2005 | Sale | (281.41) | ($281.41) |
| 2/9/2005 | Sale | (284.41) | ($284.41) |
| 3/9/2005 | Sale | (287.43) | ($287.43) |
| 4/11/2005 | Sale | (290.47) | ($290.47) |
| 5/11/2005 | Sale | (293.56) | ($293.56) |
| 6/10/2005 | Sale | (296.68) | ($296.68) |
| 7/12/2005 | Sale | (299.84) | ($299.84) |
| 8/10/2005 | Sale | (303.03) | ($303.03) |
| 9/5/2005 | Sale | (298,859.18) | ($298,859.18) |

| Loan #831909 - Manuel A. Ramos | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 11/26/2004 | Buy | 252,013.89 | $252,013.89 |
| 5/3/2005 | Sale | (6,116.59) | ($6,116.59) |
| 6/7/2005 | Sale | (5,565.31) | ($5,565.31) |
| 6/17/2005 | Sale | (6,142.84) | ($6,142.84) |
| 6/27/2005 | Sale | (5,197.79) | ($5,197.79) |
| 6/29/2005 | Sale | (5,512.80) | ($5,512.80) |
| 7/5/2005 | Sale | (5,224.03) | ($5,224.03) |
| 7/8/2005 | Sale | (5,171.54) | ($5,171.54) |
| 7/18/2005 | Sale | (5,145.28) | ($5,145.28) |
| 7/19/2005 | Sale | (10,658.08) | ($10,658.08) |
| 7/25/2005 | Sale | (5,512.79) | ($5,512.79) |
| 7/27/2005 | Sale | (6,169.09) | ($6,169.09) |
| 8/2/2005 | Sale | (5,171.54) | ($5,171.54) |
| 8/5/2005 | Sale | (5,171.54) | ($5,171.54) |
| 8/9/2005 | Sale | (6,234.72) | ($6,234.72) |
| 8/18/2005 | Sale | (5,171.54) | ($5,171.54) |
| 8/19/2005 | Sale | (5,617.81) | ($5,617.81) |
| 8/24/2005 | Sale | (36,752.03) | ($36,752.03) |
| 8/29/2005 | Sale | (5,617.81) | ($5,617.81) |
| 9/5/2005 | Sale | (115,860.76) | ($115,860.76) |

| Loan #832106 - Wildcate Hill - Scottsdale LP | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 12/15/2004 | Buy | 594,888.70 | $594,888.70 |
| 9/5/2005 | Sale | (594,888.70) | ($594,888.70) |

| Loan #833006 - Northern 40 West, LLC | | | |
|---|---|---|---|
| **Date** | **Type** | **Units** | **Dollars** |
| 1/31/2005 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Sale | (400,000.00) | ($400,000.00) |
| **Loan #833206 - Northern 120, LLC** | | | |
| **Date** | **Type** | **Units** | **Dollars** |
| 12/28/2004 | Buy | 310,000.00 | $310,000.00 |
| 2/2/2005 | Sale | (344.59) | ($344.59) |
| 2/16/2005 | Sale | (334.13) | ($334.13) |
| 6/15/2005 | Sale | (329.68) | ($329.68) |
| 6/24/2005 | Sale | (329.68) | ($329.68) |
| 7/5/2005 | Sale | (1,318.72) | ($1,318.72) |
| 7/12/2005 | Sale | (329.68) | ($329.68) |
| 7/19/2005 | Sale | (329.68) | ($329.68) |
| 7/25/2005 | Sale | (2,967.11) | ($2,967.11) |
| 7/25/2005 | Sale | (329.68) | ($329.68) |
| 7/26/2005 | Sale | (659.36) | ($659.36) |
| 8/2/2005 | Sale | (329.69) | ($329.69) |
| 8/2/2005 | Sale | (1,236.30) | ($1,236.30) |
| 8/3/2005 | Sale | (2,884.70) | ($2,884.70) |
| 8/8/2005 | Sale | (412.10) | ($412.10) |
| 8/24/2005 | Sale | (3,296.79) | ($3,296.79) |
| 8/25/2005 | Sale | (412.10) | ($412.10) |
| 8/26/2005 | Sale | (2,060.49) | ($2,060.49) |
| 8/31/2005 | Sale | (1,648.39) | ($1,648.39) |
| 9/2/2005 | Sale | (412.10) | ($412.10) |
| 9/2/2005 | Sale | (329.68) | ($329.68) |
| 9/5/2005 | Sale | (289,705.35) | ($289,705.35) |
| **Loan #833405 - Hurst, Tim** | | | |
| **Date** | **Type** | **Units** | **Dollars** |
| 7/8/2005 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Sale | (400,000.00) | ($400,000.00) |
| **Loan #834006 - Eloy 1000, LLC** | | | |
| **Date** | **Type** | **Units** | **Dollars** |
| 3/29/2005 | Buy | 300,000.00 | $300,000.00 |
| 9/5/2005 | Sale | (300,000.00) | ($300,000.00) |
| **Loan #834306 - Kohner Properties, LLC** | | | |
| **Date** | **Type** | **Units** | **Dollars** |
| 7/8/2005 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Sale | (400,000.00) | ($400,000.00) |
| **Loan #8344S6 - Marathon Farming Investments, LLC** | | | |

| Date | Type | Units | Dollars |
|---|---|---|---|
| 7/8/2005 | Buy | 400,000.00 | $400,000.00 |
| 7/27/2005 | Sale | (294.33) | ($294.33) |
| 7/27/2005 | Sale | (294.33) | ($294.33) |
| 8/26/2005 | Sale | (593.31) | ($593.31) |
| 9/10/2005 | Sale | (200,000.00) | ($200,000.00) |
| 9/27/2005 | Sale | (298.12) | ($298.12) |
| 10/26/2005 | Sale | (300.48) | ($300.48) |
| 11/30/2005 | Sale | (302.86) | ($302.86) |
| 12/27/2005 | Sale | (305.26) | ($305.26) |
| 1/26/2006 | Sale | (307.67) | ($307.67) |
| 2/27/2006 | Sale | (272.65) | ($272.65) |
| 3/27/2006 | Sale | (266.93) | ($266.93) |
| 4/17/2006 | Sale | (196,764.06) | ($196,764.06) |
| **Loan #834905 - Desert Wind Properties, Inc.** | | | |
| Date | Type | Units | Dollars |
| 2/28/2005 | Buy | 270,000.00 | $270,000.00 |
| 4/14/2005 | Sale | (150,000.00) | ($150,000.00) |
| 9/5/2005 | Sale | (120,000.00) | ($120,000.00) |
| **Loan #835101 - Bisontown, LLC** | | | |
| Date | Type | Units | Dollars |
| 7/27/2005 | Buy | 147,685.50 | $147,685.50 |
| 9/5/2005 | Sale | (147,685.50) | ($147,685.50) |
| **Loan #835606 - Dysart Commercial, LLC** | | | |
| Date | Type | Units | Dollars |
| 3/24/2005 | Buy | 67,313.91 | $67,313.91 |
| 9/5/2005 | Sale | (67,313.91) | ($67,313.91) |
| **Loan #835805 - Hilliard, Michael F** | | | |
| Date | Type | Units | Dollars |
| 3/23/2005 | Buy | 175,000.00 | $175,000.00 |
| 4/28/2005 | Buy | 190,000.00 | $190,000.00 |
| 4/4/2006 | Sale | (365,000.00) | ($365,000.00) |
| 4/10/2006 | Buy | 365,000.00 | $365,000.00 |
| 4/10/2006 | Sale | (365,000.00) | ($365,000.00) |
| **Loan #836005 - MC Ranch, LLC** | | | |
| Date | Type | Units | Dollars |
| 4/12/2005 | Buy | 450,750.00 | $450,750.00 |
| 9/5/2005 | Sale | (450,750.00) | ($450,750.00) |
| **Loan #836505 - Laughlin Ranch, LLC** | | | |
| Date | Type | Units | Dollars |
| 4/14/2005 | Buy | 150,000.00 | $150,000.00 |

| 9/5/2005 | Sale | (150,000.00) | ($150,000.00) |

| Loan #8375S6 - McBride, Jeffrey R. | | | |
| Date | Type | Units | Dollars |
|---|---|---|---|
| 7/8/2005 | Buy | 400,000.00 | $400,000.00 |
| 8/5/2005 | Sale | (519.98) | ($519.98) |
| 9/5/2005 | Sale | (399,480.02) | ($399,480.02) |

| Loan #837705 - Bell Hotels, LLC | | | |
| Date | Type | Units | Dollars |
|---|---|---|---|
| 5/11/2005 | Buy | 381,175.63 | $381,175.63 |
| 9/5/2005 | Sale | (381,175.63) | ($381,175.63) |

| Loan #838006 - All State Associates of Pinal V, LLC | | | |
| Date | Type | Units | Dollars |
|---|---|---|---|
| 7/27/2005 | Buy | 115,000.00 | $115,000.00 |
| 8/26/2005 | Buy | 36,752.03 | $36,752.03 |
| 9/5/2006 | Sale | (151,752.03) | ($151,752.03) |

| Loan #858506 - All State Associates of Pinal IV, LLC | | | |
| Date | Type | Units | Dollars |
|---|---|---|---|
| 6/15/2005 | Buy | 200,000.00 | $200,000.00 |
| 9/5/2005 | Sale | (200,000.00) | ($200,000.00) |

| Loan #839506 - MK Custom Residential Construction, LLC | | | |
| Date | Type | Units | Dollars |
|---|---|---|---|
| 7/8/2005 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Sale | (400,000.00) | ($400,000.00) |
| 1/31/2006 | Buy | 320,000.00 | $320,000.00 |
| 4/10/2006 | Sale | (320,000.00) | ($320,000.00) |
| 5/24/2006 | Buy | 250,000.00 | $250,000.00 |
| 6/14/2006 | Sale | (250,000.00) | ($250,000.00) |

| Loan #839706 - Central & Monroe, LLC | | | |
| Date | Type | Units | Dollars |
|---|---|---|---|
| 7/8/2005 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Sale | (400,000.00) | ($400,000.00) |

| Loan #839906 - Leo National, Inc. | | | |
| Date | Type | Units | Dollars |
|---|---|---|---|
| 7/8/2005 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Sale | (400,000.00) | ($400,000.00) |

| Loan #840305 - Ecco Holdings, LLC | | | |
| Date | Type | Units | Dollars |
|---|---|---|---|
| 7/8/2005 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Sale | (400,000.00) | ($400,000.00) |

| Loan #840405 - Dvorscak, Paul J. | | | |

| Date | Type | Units | Dollars |
|------|------|-------|---------|
| 7/8/2005 | Buy | 550,000.00 | $550,000.00 |
| 9/5/2005 | Sale | (550,000.00) | ($550,000.00) |

| MP032004, LLC (MP07) | | | |
|------|------|-------|---------|
| Date | Type | Units | Dollars |
| U[1] | Buy | 3,664,000.00 | $3,664,000.00 |
| 5/1/2002 | Buy | 38,054.05 | $38,054.05 |
| 6/1/2002 | Buy | 27,407.72 | $27,407.72 |
| 7/1/2002 | Buy | 26,424.92 | $26,424.92 |
| 8/1/2002 | Buy | 29,208.18 | $29,208.18 |
| 9/1/2002 | Buy | 27,433.88 | $27,433.88 |
| 10/1/2002 | Buy | 30,775.38 | $30,775.38 |
| 11/1/2002 | Buy | 27,836.25 | $27,836.25 |
| 12/1/2002 | Buy | 29,144.89 | $29,144.89 |
| 1/1/2003 | Buy | 30,834.23 | $30,834.23 |
| 2/1/2003 | Buy | 27,210.01 | $27,210.01 |
| 3/1/2003 | Buy | 24,535.29 | $24,535.29 |
| 4/1/2003 | Buy | 30,285.94 | $30,285.94 |
| 5/1/2003 | Buy | 30,152.61 | $30,152.61 |
| 6/1/2003 | Buy | 29,892.78 | $29,892.78 |
| 7/1/2003 | Buy | 27,681.84 | $27,681.84 |
| 8/1/2003 | Buy | 29,160.11 | $29,160.11 |
| 9/1/2003 | Buy | 29,717.12 | $29,717.12 |
| 10/1/2003 | Buy | 29,764.88 | $29,764.88 |
| 11/1/2003 | Buy | 29,812.71 | $29,812.71 |
| 12/1/2003 | Buy | 27,682.61 | $27,682.61 |
| 1/1/2004 | Buy | 31,469.37 | $31,469.37 |
| 2/1/2004 | Buy | 28,870.94 | $28,870.94 |
| 3/1/2004 | Buy | 31,786.33 | $31,786.33 |
| 4/1/2004 | Sale | (115,686.30) | ($115,686.30) |
| 5/1/2004 | Sale | (88,514.31) | ($88,514.31) |
| 6/1/2004 | Sale | (56,545.62) | ($56,545.62) |
| 7/1/2004 | Sale | (77,749.26) | ($77,749.26) |
| 8/1/2004 | Sale | (197,973.98) | ($197,973.98) |
| 9/1/2004 | Sale | (672,351.76) | ($672,351.76) |
| 9/1/2004 | Sale | (138,672.57) | ($138,672.57) |
| 10/1/2004 | Sale | (214,318.21) | ($214,318.21) |
| 11/1/2004 | Sale | (683,333.52) | ($683,333.52) |
| 12/1/2004 | Sale | (278,812.65) | ($278,812.65) |

[1] "U" indicates that records that reflect this purchase(s) are unavailable. Nonetheless, these held securities are reflected on subsequent account-related records.

| Date | Type | Units | Dollars |
|---|---|---|---|
| 1/1/2005 | Sale | (170,435.94) | ($170,435.94) |
| 2/1/2005 | Sale | (171,442.58) | ($171,442.58) |
| 3/1/2005 | Sale | (193,514.27) | ($193,514.27) |
| 4/1/2005 | Sale | (1,035,871.65) | ($1,035,871.65) |
| 7/1/2005 | Sale | (788.72) | ($788.72) |
| 11/1/2005 | Sale | (16,803.48) | ($16,803.48) |
| 12/1/2005 | Sale | (13,874.74) | ($13,874.74) |
| 1/1/2006 | Sale | (5,182.25) | ($5,182.25) |
| 2/1/2006 | Sale | (7,387.79) | ($7,387.79) |
| 3/1/2006 | Sale | (3,049.95) | ($3,049.95) |
| 4/1/2006 | Sale | (2,652.31) | ($2,652.31) |
| 5/1/2006 | Sale | (5,899.69) | ($5,899.69) |
| 6/1/2006 | Sale | (5,729.67) | ($5,729.67) |
| 7/1/2006 | Sale | (3,179.37) | ($3,179.37) |
| 8/1/2006 | Sale | (1,105.14) | ($1,105.14) |
| 9/1/2006 | Sale | (178,266.31) | ($178,266.31) |
| **MP122030, LLC (MP11)** | | | |
| Date | Type | Units | Dollars |
| 9/5/2005 | Buy | 594,888.70 | $594,888.70 |
| 9/5/2005 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Buy | 445,907.64 | $445,907.64 |
| 9/5/2005 | Buy | 450,000.00 | $450,000.00 |
| 9/5/2005 | Buy | 450,750.00 | $450,750.00 |
| 9/5/2005 | Buy | 550,000.00 | $550,000.00 |
| 9/5/2005 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Buy | 682,500.00 | $682,500.00 |
| 9/5/2005 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Buy | 459,838.34 | $459,838.34 |
| 9/5/2005 | Buy | 294,453.20 | $294,453.20 |
| 9/5/2005 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Buy | 115,860.76 | $115,860.76 |
| 9/5/2005 | Buy | 120,000.00 | $120,000.00 |
| 9/5/2005 | Buy | 147,685.50 | $147,685.50 |
| 9/5/2005 | Buy | 150,000.01 | $150,000.01 |
| 9/5/2005 | Buy | 151,752.03 | $151,752.03 |
| 9/5/2005 | Buy | 400,000.00 | $400,000.00 |

11

| Date | Type | Units | Dollars |
|---|---|---|---|
| 9/5/2005 | Buy | 289,705.38 | $289,705.38 |
| 9/5/2005 | Buy | 67,313.91 | $67,313.91 |
| 9/5/2005 | Buy | 298,859.12 | $298,859.12 |
| 9/5/2005 | Buy | 300,000.00 | $300,000.00 |
| 9/5/2005 | Buy | 339,149.18 | $339,149.18 |
| 9/5/2005 | Buy | 350,000.00 | $350,000.00 |
| 9/5/2005 | Buy | 381,175.63 | $381,175.63 |
| 9/5/2005 | Buy | 399,480.01 | $399,480.01 |
| 9/5/2005 | Buy | 200,000.00 | $200,000.00 |
| 9/5/2005 | Buy | 741.78 | $741.78 |
| 9/18/2006 | Buy | 178,298.95 | $178,298.95 |
| 4/30/2007 | Sale | (2,800,000.00) | ($2,800,000.00) |
| 4/30/2007 | Sale | (1,200,000.00) | ($1,200,000.00) |
| 4/30/2007 | Sale | (2,400,000.00) | ($2,400,000.00) |
| 4/30/2007 | Sale | (418,360.14) | ($418,360.14) |
| 4/30/2007 | Sale | (2,700,000.00) | ($2,700,000.00) |
| 4/30/2007 | Sale | (1,300,000.00) | ($1,300,000.00) |
| 4/30/2007 | Sale | (600,000.00) | ($600,000.00) |

**Loan #841006 - Vanderbilt Farms, LLC**

| Date | Type | Units | Dollars |
|---|---|---|---|
| 4/6/2006 | Buy | 365,000.00 | $365,000.00 |
| 6/13/2007 | Sale | (365,000.00) | ($365,000.00) |

**Loan #844705 - University & Ash, LLC**

| Date | Type | Units | Dollars |
|---|---|---|---|
| 6/23/2006 | Buy | 300,000.00 | $300,000.00 |
| 11/22/2006 | Sale | (300,000.00) | ($300,000.00) |

**Loan #844806 - Vistoso Partners, LLC**

| Date | Type | Units | Dollars |
|---|---|---|---|
| 6/15/2006 | Buy | 367,155.78 | $367,155.78 |
| 9/13/2006 | Sale | (200,000.00) | ($200,000.00) |
| 3/22/2007 | Sale | (167,155.78) | ($167,155.78) |

**Loan #847106 - Downtown Community Builders Limited Partnership**

| Date | Type | Units | Dollars |
|---|---|---|---|
| 3/15/2006 | Buy | 100,000.00 | $100,000.00 |
| 4/11/2006 | Sale | (100,000.00) | ($100,000.00) |

**Loan #847706 - IED Copper Pointe, LLC**

| Date | Type | Units | Dollars |
|---|---|---|---|
| 4/17/2006 | Buy | 200,000.00 | $200,000.00 |
| 4/19/2006 | Buy | 197,750.61 | $197,750.61 |
| 6/13/2006 | Sale | (397,750.61) | ($397,750.61) |

**Loan #848106 - 44 Monroe, LLC**

| Date | Type | Units | Dollars |
|---|---|---|---|
| 4/17/2006 | Buy | 200,000.00 | $200,000.00 |
| 5/9/2006 | Sale | (200,000.00) | ($200,000.00) |

| Loan #848306 - Dysart Commercial, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 6/15/2006 | Buy | 226,518.75 | $226,518.75 |
| 3/21/2007 | Sale | (29,328.08) | ($29,328.08) |
| 10/2/2007 | Sale | (197,190.67) | ($197,190.67) |

| Loan #849406 - 44 Monroe, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 5/8/2006 | Buy | 200,000.00 | $200,000.00 |
| 6/5/2006 | Sale | (200,000.00) | ($200,000.00) |

| Loan #851205 - Tempe Land Company, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 7/14/2006 | Buy | 165,000.00 | $165,000.00 |
| 11/21/2006 | Sale | (165,000.00) | ($165,000.00) |

| Loan #853402 - The Zacher Development Company, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 11/3/2006 | Buy | 300,766.67 | $300,766.67 |
| 12/26/2006 | Sale | (300,766.67) | ($300,766.67) |

| Loan #853605 - Central Phoenix Development, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 11/22/2006 | Buy | 200,000.00 | $200,000.00 |
| 12/26/2006 | Sale | (200,000.00) | ($200,000.00) |

| Loan #854405 - Tempe Land Company, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 2/12/2007 | Buy | 500,000.00 | $500,000.00 |
| 3/22/2007 | Sale | (500,000.00) | ($500,000.00) |

| Loan #857406 - Vistoso Partners, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 3/22/2007 | Buy | 167,155.78 | $167,155.78 |
| 8/12/2009 | Sale | (167,155.78) | ($167,155.78) |

| Loan #857605 - Tempe Land Company, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 3/22/2007 | Buy | 500,000.00 | $500,000.00 |
| 4/10/2007 | Sale | (500,000.00) | ($500,000.00) |
| 4/10/2007 | Buy | 500,000.00 | $500,000.00 |
| 5/10/2007 | Sale | (250,000.00) | ($250,000.00) |
| 9/13/2007 | Sale | (250,000.00) | ($250,000.00) |

| Loan #858905 - University & Ash, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |

| Date | Type | Units | Dollars |
|---|---|---|---|
| 10/30/2007 | Buy | 200,000.00 | $200,000.00 |
| 12/18/2007 | Sale | (200,000.00) | ($200,000.00) |
| **Loan #859806 - Rightpath Limited Development Group, LLC** | | | |
| **Date** | **Type** | **Units** | **Dollars** |
| 10/2/2007 | Buy | 197,190.67 | $197,190.67 |
| 12/18/2007 | Sale | (197,190.67) | ($197,190.67) |
| **Mortgages Ltd. Opportunity Fund MP15 L.L.C (MP15)** | | | |
| **Date** | **Type** | **Units** | **Dollars** |
| 4/30/2007 | Buy | 400,000.00 | $400,000.00 |
| 4/30/2007 | Buy | 2,800,000.00 | $2,800,000.00 |
| 4/30/2007 | Buy | 1,200,000.00 | $1,200,000.00 |
| 4/30/2007 | Buy | 2,400,000.00 | $2,400,000.00 |
| 4/30/2007 | Buy | 418,360.14 | $418,360.14 |
| 4/30/2007 | Buy | 2,700,000.00 | $2,700,000.00 |
| 4/30/2007 | Buy | 1,300,000.00 | $1,300,000.00 |
| 4/30/2007 | Buy | 600,000.00 | $600,000.00 |
| 5/1/2007 | Buy | 3,615.75 | $3,615.75 |
| 5/10/2007 | Buy | 250,000.00 | $250,000.00 |
| 6/1/2007 | Buy | 109,709.31 | $109,709.31 |
| 6/25/2007 | Buy | 130,000.00 | $130,000.00 |
| 7/1/2007 | Buy | 112,088.36 | $112,088.36 |
| 8/1/2007 | Buy | 113,884.63 | $113,884.63 |
| 9/1/2007 | Buy | 115,008.18 | $115,008.18 |
| 10/1/2007 | Buy | 116,248.85 | $116,248.85 |
| 11/1/2007 | Buy | 117,035.43 | $117,035.43 |
| 12/1/2007 | Buy | 118,332.70 | $118,332.70 |
| 1/1/2008 | Buy | 119,518.13 | $119,518.13 |
| 2/1/2008 | Buy | 120,218.83 | $120,218.83 |
| 3/1/2008 | Buy | 121,514.88 | $121,514.88 |
| 4/1/2008 | Buy | 114,267.87 | $114,267.87 |
| 5/1/2008 | Buy | 115,953.71 | $115,953.71 |
| 6/1/2008 | Sale | (26,731.34) | ($26,731.34) |
| 6/1/2008 | Sale | (0.03) | ($0.03) |
| 8/1/2008 | Sale | (0.22) | ($0.22) |
| 9/1/2008 | Sale | (0.07) | ($0.07) |
| 12/1/2008 | Sale | (0.04) | ($0.04) |
| 1/1/2009 | Sale | (0.16) | ($0.16) |

**Schedule of Transactions for:**
**Honeylou Reznik IRA**

| MP052005, LLC (MP08) | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 5/1/2003 | Buy | 534,096.42 | $534,096.42 |
| 5/1/2003 | Buy | 93,112.43 | $93,112.43 |
| 6/1/2003 | Buy | 4,581.66 | $4,581.66 |
| 7/1/2003 | Buy | 3,935.36 | $3,935.36 |
| 8/1/2003 | Buy | 4,519.55 | $4,519.55 |
| 9/1/2003 | Buy | 4,460.04 | $4,460.04 |
| 10/1/2003 | Buy | 4,501.37 | $4,501.37 |
| 11/1/2003 | Buy | 4,470.85 | $4,470.85 |
| 11/21/2003 | Sale | (28,579.87) | ($28,579.87) |
| 12/1/2003 | Sale | (11,337.92) | ($11,337.92) |
| 12/1/2003 | Buy | 4,016.81 | $4,016.81 |
| 1/1/2004 | Buy | 5,008.45 | $5,008.45 |
| 2/1/2004 | Buy | 4,246.11 | $4,246.11 |
| 3/1/2004 | Buy | 4,992.19 | $4,992.19 |
| 4/1/2004 | Buy | 4,468.04 | $4,468.04 |
| 5/1/2004 | Buy | 4,941.14 | $4,941.14 |
| 6/1/2004 | Buy | 4,382.68 | $4,382.68 |
| 7/1/2004 | Buy | 4,292.85 | $4,292.85 |
| 8/1/2004 | Buy | 4,900.17 | $4,900.17 |
| 9/1/2004 | Buy | 4,253.03 | $4,253.03 |
| 10/1/2004 | Buy | 4,776.28 | $4,776.28 |
| 11/1/2004 | Buy | 4,316.43 | $4,316.43 |
| 11/24/2004 | Buy | (45,568.92) | ($45,568.92) |
| 12/1/2004 | Buy | 4,323.74 | $4,323.74 |
| 1/1/2005 | Buy | 4,671.07 | $4,671.07 |
| 2/1/2005 | Buy | 3,844.17 | $3,844.17 |
| 3/1/2005 | Buy | 4,753.38 | $4,753.38 |
| 4/1/2005 | Buy | 5,145.31 | $5,145.31 |
| 6/1/2005 | Buy | (18,113.20) | ($18,113.20) |
| 7/1/2005 | Sale | (71,487.35) | ($71,487.35) |
| 7/1/2005 | Buy | (28,780.64) | ($28,780.64) |
| 8/1/2005 | Sale | (23,022.62) | ($23,022.62) |
| 9/1/2005 | Sale | (35,577.39) | ($35,577.39) |
| 10/1/2005 | Sale | (13,802.62) | ($13,802.62) |
| 11/1/2005 | Sale | (52,897.62) | ($52,897.62) |
| 12/1/2005 | Sale | (20,482.99) | ($20,482.99) |

| Date | Type | Units | Dollars |
|---|---|---|---|
| 1/1/2006 | Sale | (13,485.66) | ($13,485.66) |
| 2/1/2006 | Sale | (31,627.66) | ($31,627.66) |
| 3/1/2006 | Sale | (3,376.22) | ($3,376.22) |
| 4/1/2006 | Sale | (30,867.70) | ($30,867.70) |
| 5/1/2006 | Sale | (29,003.11) | ($29,003.11) |
| 6/1/2006 | Sale | (18,867.09) | ($18,867.09) |
| 7/1/2006 | Sale | (96,320.73) | ($96,320.73) |
| 8/1/2006 | Sale | (27,635.24) | ($27,635.24) |
| 9/1/2006 | Sale | (3,784.36) | ($3,784.36) |
| 9/21/2006 | Sale | (18,163.94) | ($18,163.94) |
| 11/1/2006 | Sale | (13,025.57) | ($13,025.57) |
| 12/1/2006 | Sale | (61,070.16) | ($61,070.16) |
| 2/1/2007 | Sale | (34,130.95) | ($34,130.95) |
| **Loan #837605 - Verde Highlands, LLC** | | | |
| Date | Type | Units | Dollars |
| 8/12/2005 | Buy | 140,000.00 | $140,000.00 |
| 1/31/2006 | Sale | (140,000.00) | ($140,000.00) |
| **MP002003, LLC (MP06)** | | | |
| Date | Type | Units | Dollars |
| 5/1/2003 | Buy | 289,578.57 | $289,578.57 |
| 5/1/2003 | Sale | (24,042.52) | ($24,042.52) |
| 6/1/2003 | Sale | (110,031.21) | ($110,031.21) |
| 7/1/2003 | Sale | (108,369.51) | ($108,369.51) |
| 11/1/2003 | Sale | (9,989.35) | ($9,989.35) |
| 2/1/2004 | Sale | (2,302.11) | ($2,302.11) |
| 1/1/2005 | Sale | (4,893.80) | ($4,893.80) |
| 2/1/2005 | Sale | (235.91) | ($235.91) |
| 3/1/2005 | Sale | (234.95) | ($234.95) |
| 4/1/2005 | Sale | (179.61) | ($179.61) |
| 9/1/2005 | Sale | (29,299.60) | ($29,299.60) |
| **Loan #842605 - Seven Ranch Village Center, LLC** | | | |
| Date | Type | Units | Dollars |
| 10/7/2005 | Buy | 96,000.00 | $96,000.00 |
| 3/15/2007 | Sale | (96,000.00) | ($96,000.00) |
| **Loan #844006 - ABCDW, LLC** | | | |
| Date | Type | Units | Dollars |
| 2/3/2006 | Buy | 50,000.00 | $50,000.00 |
| 9/28/2007 | Sale | (50,000.00) | ($50,000.00) |
| **Loan #859305 - PDG Los Arcos, LLC** | | | |
| Date | Type | Units | Dollars |
| 9/28/2007 | Buy | 50,000.00 | $50,000.00 |

| Date | Type | Units | Dollars |
|---|---|---|---|
| 8/12/2009 | Sale | (50,000.00) | ($50,000.00) |

| Loan #850605 - McDowell & Central Avenue, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 8/2/2006 | Buy | 108,000.00 | $108,000.00 |
| 10/17/2006 | Sale | (108,000.00) | ($108,000.00) |

| MP122030, LLC (MP11) | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 2/27/2006 | Buy | 164,000.00 | $164,000.00 |
| 3/1/2006 | Buy | 103.82 | $103.82 |
| 3/3/2006 | Buy | 28,453.20 | $28,453.20 |
| 4/1/2006 | Buy | 1,651.30 | $1,651.30 |
| 5/1/2006 | Buy | 1,336.56 | $1,336.56 |
| 6/1/2006 | Buy | 1,804.97 | $1,804.97 |
| 7/1/2006 | Buy | 1,640.66 | $1,640.66 |
| 7/30/2006 | Buy | 98,690.90 | $98,690.90 |
| 8/1/2006 | Buy | 1,689.75 | $1,689.75 |
| 9/1/2006 | Buy | 2,575.15 | $2,575.15 |
| 10/1/2006 | Buy | 2,637.39 | $2,637.39 |
| 11/1/2006 | Buy | 2,524.24 | $2,524.24 |
| 12/1/2006 | Buy | 2,600.10 | $2,600.10 |
| 1/1/2007 | Buy | 2,692.75 | $2,692.75 |
| 2/1/2007 | Buy | 2,611.22 | $2,611.22 |
| 2/20/2007 | Buy | 34,135.45 | $34,135.45 |
| 3/1/2007 | Buy | 2,703.79 | $2,703.79 |
| 3/16/2007 | Buy | 96,810.00 | $96,810.00 |
| 4/1/2007 | Buy | 3,466.07 | $3,466.07 |
| 4/30/2007 | Sale | (30,037.77) | ($30,037.77) |
| 4/30/2007 | Sale | (422,089.55) | ($422,089.55) |

| Mortgages Ltd. Opportunity Fund MP15 L.L.C (MP15) | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 4/30/2007 | Buy | 30,037.77 | $30,037.77 |
| 4/30/2007 | Buy | 422,089.55 | $422,089.55 |
| 5/1/2007 | Buy | 138.33 | $138.33 |
| 6/1/2007 | Buy | 4,135.02 | $4,135.02 |
| 7/1/2007 | Buy | 4,190.57 | $4,190.57 |
| 8/1/2007 | Buy | 4,222.09 | $4,222.09 |
| 9/1/2007 | Buy | 4,263.74 | $4,263.74 |
| 10/1/2007 | Buy | 4,309.74 | $4,309.74 |
| 11/1/2007 | Buy | 4,338.90 | $4,338.90 |
| 12/1/2007 | Buy | 4,386.99 | $4,386.99 |
| 12/31/2007 | Buy | 205,000.00 | $205,000.00 |

| Date | Type | Units | Dollars |
|---|---|---|---|
| 1/1/2008 | Buy | 4,491.72 | $4,491.72 |
| 2/1/2008 | Buy | 6,335.35 | $6,335.35 |
| 3/1/2008 | Buy | 6,403.65 | $6,403.65 |
| 4/1/2008 | Buy | 6,021.74 | $6,021.74 |
| 5/1/2008 | Buy | 6,110.58 | $6,110.58 |
| 6/1/2008 | Sale | (1,408.70) | ($1,408.70) |
| 8/1/2008 | Sale | (0.01) | ($0.01) |
| 9/1/2008 | Sale | (0.01) | ($0.01) |
| 12/1/2008 | Sale | (0.01) | ($0.01) |
| 1/1/2009 | Sale | (0.01) | ($0.01) |
| **MP122009, LLC (MP09)** | | | |
| Date | Type | Units | Dollars |
| 5/13/2003 | Buy | 174,500.00 | $174,500.00 |
| 6/1/2003 | Buy | 760.72 | $760.72 |
| 6/6/2003 | Buy | 86,000.00 | $86,000.00 |
| 6/23/2003 | Buy | 111,750.00 | $111,750.00 |
| 7/1/2003 | Buy | 1,842.43 | $1,842.43 |
| 8/1/2003 | Buy | 109,000.00 | $109,000.00 |
| 8/1/2003 | Buy | 2,724.46 | $2,724.46 |
| 9/1/2003 | Buy | 3,487.62 | $3,487.62 |
| 10/1/2003 | Buy | 3,277.70 | $3,277.70 |
| 11/1/2003 | Buy | 3,625.35 | $3,625.35 |
| 12/1/2003 | Buy | 3,211.98 | $3,211.98 |
| 1/1/2004 | Buy | 4,559.22 | $4,559.22 |
| 2/1/2004 | Buy | 3,700.56 | $3,700.56 |
| 3/1/2004 | Buy | 4,015.32 | $4,015.32 |
| 4/1/2004 | Buy | 3,919.42 | $3,919.42 |
| 5/1/2004 | Buy | 4,141.33 | $4,141.33 |
| 6/1/2004 | Buy | 3,767.19 | $3,767.19 |
| 7/1/2004 | Buy | 3,990.11 | $3,990.11 |
| 8/1/2004 | Buy | 4,453.08 | $4,453.08 |
| 9/1/2004 | Buy | 3,477.25 | $3,477.25 |
| 10/1/2004 | Buy | 4,424.65 | $4,424.65 |
| 11/1/2004 | Buy | 3,484.35 | $3,484.35 |
| 11/24/2004 | Buy | (5,431.08) | ($5,431.08) |
| 12/1/2004 | Buy | 3,786.12 | $3,786.12 |
| 1/1/2005 | Buy | 4,864.15 | $4,864.15 |
| 2/1/2005 | Buy | 3,379.80 | $3,379.80 |
| 3/1/2005 | Buy | 4,606.43 | $4,606.43 |
| 4/1/2005 | Buy | 4,899.35 | $4,899.35 |
| 5/1/2005 | Buy | 4,294.85 | $4,294.85 |

| 6/1/2005 | Buy | 4,057.03 | $4,057.03 |
| 7/1/2005 | Buy | 4,323.14 | $4,323.14 |
| 8/1/2005 | Buy | 4,389.75 | $4,389.75 |
| 9/1/2005 | Buy | 4,731.58 | $4,731.58 |
| 10/1/2005 | Buy | 4,254.30 | $4,254.30 |
| 11/1/2005 | Buy | 6,076.52 | $6,076.52 |
| 12/1/2005 | Buy | 5,059.24 | $5,059.24 |
| 6/1/2008 | Sale | (878.42) | ($878.42) |

## Schedule of Transactions for:
## Jewel Box Loan Company, Inc.

| Loan #8193S6 - Kevin P. LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| U | Buy | 351,597.75 | $351,597.75 |
| 9/23/2003 | Sale | (332.17) | ($332.17) |
| 10/29/2003 | Buy | 332.17 | $332.17 |
| 10/29/2003 | Sale | (332.17) | ($332.17) |
| 10/29/2003 | Sale | (335.63) | ($335.63) |
| 12/1/2003 | Sale | (339.12) | ($339.12) |
| 12/30/2003 | Sale | (342.66) | ($342.66) |
| 1/28/2004 | Sale | (346.23) | ($346.23) |
| 2/27/2004 | Sale | (349.83) | ($349.83) |
| 3/30/2004 | Sale | (353.48) | ($353.48) |
| 4/28/2004 | Sale | (357.16) | ($357.16) |
| 5/28/2004 | Sale | (360.88) | ($360.88) |
| 6/29/2004 | Sale | (364.64) | ($364.64) |
| 7/29/2004 | Sale | (368.44) | ($368.44) |
| 8/27/2004 | Sale | (372.27) | ($372.27) |
| 9/29/2004 | Sale | (376.15) | ($376.15) |
| 10/28/2004 | Sale | (380.07) | ($380.07) |
| 11/30/2004 | Sale | (384.03) | ($384.03) |
| 12/28/2004 | Sale | (388.03) | ($388.03) |
| 1/28/2005 | Sale | (392.07) | ($392.07) |
| 3/2/2005 | Sale | (396.16) | ($396.16) |
| 3/28/2005 | Sale | (400.27) | ($400.27) |
| 4/29/2005 | Sale | (404.45) | ($404.45) |
| 5/31/2005 | Sale | (408.66) | ($408.66) |
| 6/28/2005 | Sale | (412.92) | ($412.92) |
| 8/1/2005 | Sale | (417.22) | ($417.22) |

| Date | Type | Units | Dollars |
|---|---|---|---|
| 8/30/2005 | Sale | (421.57) | ($421.57) |
| 9/5/2005 | Sale | (342,593.64) | ($342,593.64) |
| **Loan #8108S6 - Stone Canyon, LLC** | | | |
| Date | Type | Units | Dollars |
| U | Buy | 481,144.13 | $481,144.13 |
| 12/13/2002 | Sale | (555.83) | ($555.83) |
| 1/15/2003 | Sale | (560.92) | ($560.92) |
| 2/14/2003 | Sale | (566.06) | ($566.06) |
| 3/17/2003 | Sale | (571.25) | ($571.25) |
| 4/15/2003 | Sale | (576.49) | ($576.49) |
| 5/16/2003 | Sale | (581.77) | ($581.77) |
| 6/13/2003 | Sale | (587.11) | ($587.11) |
| 7/15/2003 | Sale | (592.49) | ($592.49) |
| 8/15/2003 | Sale | (597.92) | ($597.92) |
| 9/15/2003 | Sale | (603.40) | ($603.40) |
| 10/15/2003 | Sale | (608.93) | ($608.93) |
| 11/14/2003 | Sale | (614.51) | ($614.51) |
| 12/16/2003 | Sale | (620.15) | ($620.15) |
| 1/16/2004 | Sale | (625.83) | ($625.83) |
| 2/18/2004 | Sale | (631.57) | ($631.57) |
| 3/16/2004 | Sale | (637.36) | ($637.36) |
| 4/15/2004 | Sale | (643.20) | ($643.20) |
| 5/14/2004 | Sale | (649.09) | ($649.09) |
| 6/15/2004 | Sale | (655.04) | ($655.04) |
| 7/15/2004 | Sale | (661.05) | ($661.05) |
| 8/17/2004 | Sale | (667.11) | ($667.11) |
| 9/15/2004 | Sale | (673.22) | ($673.22) |
| 10/18/2004 | Sale | (679.40) | ($679.40) |
| 11/15/2004 | Sale | (685.62) | ($685.62) |
| 12/16/2004 | Sale | (691.91) | ($691.91) |
| 1/17/2005 | Sale | (698.25) | ($698.25) |
| 2/16/2005 | Sale | (704.65) | ($704.65) |
| 3/21/2005 | Sale | (711.11) | ($711.11) |
| 4/18/2005 | Sale | (717.63) | ($717.63) |
| 5/13/2005 | Sale | (724.21) | ($724.21) |
| 6/16/2005 | Sale | (730.85) | ($730.85) |
| 7/18/2005 | Sale | (737.55) | ($737.55) |
| 8/16/2005 | Sale | (744.31) | ($744.31) |
| 9/5/2005 | Sale | (459,838.34) | ($459,838.34) |
| **Loan #8181S3 - Cactus Family Investments, LLC** | | | |
| Date | Type | Units | Dollars |

20

| 8/25/2003 | Buy | 250,000.00 | $250,000.00 |
|---|---|---|---|
| 9/3/2003 | Sale | (318.69) | ($318.69) |
| 10/2/2003 | Sale | (321.41) | ($321.41) |
| 10/31/2003 | Sale | (324.16) | ($324.16) |
| 12/2/2003 | Sale | (326.93) | ($326.93) |
| 12/31/2003 | Sale | (329.72) | ($329.72) |
| 1/30/2004 | Sale | (332.54) | ($332.54) |
| 3/1/2004 | Sale | (335.38) | ($335.38) |
| 4/1/2004 | Sale | (338.24) | ($338.24) |
| 5/4/2004 | Sale | (341.13) | ($341.13) |
| 6/2/2004 | Sale | (344.05) | ($344.05) |
| 7/2/2004 | Sale | (346.98) | ($346.98) |
| 7/21/2004 | Sale | (10,869.57) | ($10,869.57) |
| 7/30/2004 | Sale | (380.90) | ($380.90) |
| 9/3/2004 | Sale | (407.34) | ($407.34) |
| 10/4/2004 | Sale | (411.33) | ($411.33) |
| 11/2/2004 | Sale | (415.36) | ($415.36) |
| 12/2/2004 | Sale | (419.43) | ($419.43) |
| 1/4/2005 | Sale | (423.52) | ($423.52) |
| 2/2/2005 | Sale | (427.68) | ($427.68) |
| 3/1/2005 | Sale | (431.87) | ($431.87) |
| 4/6/2005 | Sale | (436.09) | ($436.09) |
| 5/2/2005 | Sale | (440.36) | ($440.36) |
| 6/1/2005 | Sale | (444.67) | ($444.67) |
| 7/6/2005 | Sale | (449.03) | ($449.03) |
| 8/5/2005 | Sale | (453.42) | ($453.42) |
| 9/5/2005 | Sale | (229,930.20) | ($229,930.20) |
| **Loan #8168S6 - ABCDW, LLC** | | | |
| **Date** | **Type** | **Units** | **Dollars** |
| 6/23/2003 | Buy | 272,854.63 | $272,854.63 |
| 7/23/2003 | Sale | (257.78) | ($257.78) |
| 8/22/2003 | Sale | (260.46) | ($260.46) |
| 9/23/2003 | Sale | (263.17) | ($263.17) |
| 10/16/2003 | Buy | 263.17 | $263.17 |
| 10/16/2003 | Sale | (263.17) | ($263.17) |
| 10/23/2003 | Sale | (265.92) | ($265.92) |
| 11/24/2003 | Sale | (268.69) | ($268.69) |
| 12/23/2003 | Sale | (271.48) | ($271.48) |
| 1/26/2004 | Sale | (274.31) | ($274.31) |
| 2/24/2004 | Sale | (277.17) | ($277.17) |
| 3/25/2004 | Sale | (280.06) | ($280.06) |

21

| | | | |
|---|---|---|---|
| 4/23/2004 | Sale | (282.97) | ($282.97) |
| 5/12/2004 | Sale | (4,962.10) | ($4,962.10) |
| 5/25/2004 | Sale | (313.49) | ($313.49) |
| 6/23/2004 | Sale | (340.88) | ($340.88) |
| 7/26/2004 | Sale | (344.43) | ($344.43) |
| 9/23/2004 | Sale | (348.01) | ($348.01) |
| 9/24/2004 | Sale | (351.64) | ($351.64) |
| 10/22/2004 | Sale | (355.30) | ($355.30) |
| 11/23/2004 | Sale | (359.00) | ($359.00) |
| 12/23/2004 | Sale | (362.74) | ($362.74) |
| 1/24/2005 | Sale | (366.52) | ($366.52) |
| 2/23/2005 | Sale | (370.34) | ($370.34) |
| 3/23/2005 | Sale | (374.20) | ($374.20) |
| 4/26/2005 | Sale | (378.10) | ($378.10) |
| 5/23/2005 | Sale | (382.03) | ($382.03) |
| 6/24/2005 | Sale | (386.00) | ($386.00) |
| 7/26/2005 | Sale | (390.03) | ($390.03) |
| 8/23/2005 | Sale | (394.10) | ($394.10) |
| 9/5/2005 | Sale | (259,373.71) | ($259,373.71) |

| Loan #833206 - Northern 120, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 1/31/2006 | Buy | 225,000.00 | $225,000.00 |
| 4/10/2006 | Sale | (225,000.00) | ($225,000.00) |

| Loan #841405 - Eagle Meadows of Casa Grande I, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 8/26/2005 | Buy | 49,169.70 | $49,169.70 |
| 9/5/2005 | Sale | (49,169.70) | ($49,169.70) |

| Loan #843706 - Arroyo Pacific Investments, Inc. | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 6/8/2006 | Buy | 100,000.00 | $100,000.00 |
| 6/15/2006 | Buy | 226,328.91 | $226,328.91 |

| Loan #844006 - ABCDW, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 11/8/2005 | Buy | 200,000.00 | $200,000.00 |
| 9/28/2007 | Sale | (200,000.00) | ($200,000.00) |

| Loan #844105 - Grace Estates | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 7/14/2006 | Buy | 150,000.00 | $150,000.00 |
| 8/10/2006 | Sale | (18,707.04) | ($18,707.04) |
| 9/29/2006 | Sale | (131,292.96) | ($131,292.96) |

| Loan #844806 - Vistoso Partners, LLC | | | |
|---|---|---|---|

| Date | Type | Units | Dollars |
|------|------|-------|---------|
| 6/15/2006 | Buy | 180,000.00 | $180,000.00 |
| 3/22/2007 | Sale | (180,000.00) | ($180,000.00) |
| **MP120030, LLC (MP11)** | | | |
| Date | Type | Units | Dollars |
| 9/5/2005 | Buy | 253,254.29 | $253,254.29 |
| 9/5/2005 | Buy | 1,020,000.00 | $1,020,000.00 |
| 9/5/2005 | Buy | 500,000.00 | $500,000.00 |
| 9/5/2005 | Buy | 475,000.00 | $475,000.00 |
| 9/5/2005 | Buy | 459,838.34 | $459,838.34 |
| 9/5/2005 | Buy | 425,239.06 | $425,239.06 |
| 9/5/2005 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Buy | 380,054.59 | $380,054.59 |
| 9/5/2005 | Buy | 375,000.00 | $375,000.00 |
| 9/5/2005 | Buy | 370,000.00 | $370,000.00 |
| 9/5/2005 | Buy | 342,593.64 | $342,593.64 |
| 9/5/2005 | Buy | 327,544.59 | $327,544.59 |
| 9/5/2005 | Buy | 320,679.21 | $320,679.21 |
| 9/5/2005 | Buy | 300,000.00 | $300,000.00 |
| 9/5/2005 | Buy | 279,697.88 | $279,697.88 |
| 9/5/2005 | Buy | 260,000.00 | $260,000.00 |
| 9/5/2005 | Buy | 259,373.68 | $259,373.68 |
| 9/5/2005 | Buy | 254,479.62 | $254,479.62 |
| 9/5/2005 | Buy | 241,100.26 | $241,100.26 |
| 9/5/2005 | Buy | 229,930.18 | $229,930.18 |
| 9/5/2005 | Buy | 200,000.00 | $200,000.00 |
| 9/5/2005 | Buy | 197,146.65 | $197,146.65 |
| 9/5/2005 | Buy | 49,169.70 | $49,169.70 |
| 9/5/2005 | Buy | 23,084.66 | $23,084.66 |
| 9/5/2005 | Buy | 27,643.13 | $27,643.13 |
| 9/5/2005 | Buy | 200,000.00 | $200,000.00 |
| 9/5/2005 | Buy | 441.73 | $441.73 |
| 9/8/2005 | Buy | 150,000.00 | $150,000.00 |
| 10/1/2005 | Buy | 21,415.77 | $21,415.77 |
| 11/1/2005 | Buy | 67,294.85 | $67,294.85 |
| 12/1/2005 | Buy | 70,704.59 | $70,704.59 |
| 2/24/2006 | Buy | 25,154.71 | $25,154.71 |
| 3/15/2006 | Buy | 170,000.00 | $170,000.00 |
| 3/24/2006 | Buy | 125,000.00 | $125,000.00 |
| 5/24/2006 | Buy | 260,000.00 | $260,000.00 |
| 7/27/2006 | Buy | 72,047.34 | $72,047.34 |

| Date | Type | Units | Dollars |
|---|---|---|---|
| 9/18/2006 | Buy | 166,522.64 | $166,522.64 |
| 9/18/2006 | Buy | 200,000.00 | $200,000.00 |
| 9/18/2006 | Buy | 327,162.86 | $327,162.86 |
| 10/27/2006 | Buy | 100,000.00 | $100,000.00 |
| 11/17/2006 | Buy | 100,000.00 | $100,000.00 |
| 12/18/2006 | Buy | 260,000.00 | $260,000.00 |
| 3/1/2007 | Buy | 24,919.91 | $24,919.91 |
| 4/30/2007 | Sale | (159,415.21) | ($159,415.21) |
| 4/30/2007 | Sale | (2,000,000.00) | ($2,000,000.00) |
| 4/30/2007 | Sale | (1,000,000.00) | ($1,000,000.00) |
| 4/30/2007 | Sale | (2,152,078.67) | ($2,152,078.67) |
| 4/30/2007 | Sale | (2,500,000.00) | ($2,500,000.00) |
| 4/30/2007 | Sale | (2,500,000.00) | ($2,500,000.00) |
| **Loan #8086S6 - Rosemary Lockhart** | | | |
| Date | Type | Units | Dollars |
| 7/20/2004 | Buy | 198,704.67 | $198,704.67 |
| 8/3/2004 | Sale | (107.51) | ($107.51) |
| 9/3/2004 | Sale | (108.70) | ($108.70) |
| 10/5/2004 | Sale | (109.90) | ($109.90) |
| 11/4/2004 | Sale | (111.11) | ($111.11) |
| 12/6/2004 | Sale | (112.34) | ($112.34) |
| 1/5/2005 | Sale | (113.58) | ($113.58) |
| 2/2/2005 | Sale | (114.83) | ($114.83) |
| 3/1/2005 | Sale | (116.10) | ($116.10) |
| 4/1/2005 | Sale | (133.01) | ($133.01) |
| 5/6/2005 | Sale | (134.48) | ($134.48) |
| 6/1/2005 | Sale | (120.34) | ($120.34) |
| 7/6/2005 | Sale | (137.29) | ($137.29) |
| 8/3/2005 | Sale | (138.81) | ($138.81) |
| 9/5/2005 | Sale | (197,146.67) | ($197,146.67) |
| **Loan #809406 - Peoria 145, LLC** | | | |
| Date | Type | Units | Dollars |
| 4/28/2005 | Buy | 500,000.00 | $500,000.00 |
| 8/2/2005 | Sale | (16,303.15) | ($16,313.15) |
| 8/3/2005 | Sale | (41,967.29) | ($41,967.29) |
| 8/8/2005 | Sale | (5,434.38) | ($5,434.38) |
| 8/24/2005 | Sale | (45,516.92) | ($45,516.92) |
| 8/25/2005 | Sale | (5,434.39) | ($5,434.39) |
| 8/26/2005 | Sale | (30,156.14) | ($30,156.14) |
| 9/1/2005 | Sale | (27,643.13) | ($27,643.13) |
| 9/5/2005 | Sale | (327,544.60) | ($327,534.60) |

| Loan #820105 - RCS - Chandler, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 3/29/2004 | Buy | 450,000.00 | $450,000.00 |
| 5/3/2004 | Buy | 570,000.00 | $570,000.00 |
| 9/5/2005 | Sale | (1,020,000.00) | ($1,020,000.00) |

| Loan #8256S6 - ABCDW, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 10/15/2004 | Buy | 500,000.00 | $500,000.00 |
| 10/20/2004 | Sale | (472.37) | ($472.37) |
| 11/22/2004 | Sale | (477.29) | ($477.29) |
| 12/17/2004 | Sale | (482.26) | ($482.26) |
| 1/19/2005 | Sale | (471.02) | ($471.02) |
| 2/18/2005 | Sale | (475.92) | ($475.92) |
| 3/18/2005 | Sale | (480.88) | ($480.88) |
| 4/20/2005 | Sale | (469.67) | ($469.67) |
| 5/19/2005 | Sale | (474.56) | ($474.56) |
| 6/21/2005 | Sale | (479.50) | ($479.50) |
| 6/28/2005 | Sale | (112,683.88) | ($112,683.88) |
| 7/19/2005 | Sale | (1,306.15) | ($1,306.15) |
| 8/19/2005 | Sale | (1,671.90) | ($1,671.90) |
| 9/5/2005 | Sale | (380,054.60) | ($380,054.60) |

| Loan #827705 - A & E Investment, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 7/20/2004 | Buy | 180,000.00 | $180,000.00 |
| 9/5/2005 | Sale | (180,000.00) | ($180,000.00) |

| Loan #828906 - Peoria 180, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 1/31/2005 | Buy | 334,229.45 | $334,229.45 |
| 8/2/2005 | Buy | (1,369.79) | ($1,369.79) |
| 8/3/2005 | Buy | (3,196.18) | ($3,196.18) |
| 8/8/2005 | Buy | (456.60) | ($456.60) |
| 8/24/2005 | Buy | (3,652.78) | ($3,652.78) |
| 8/25/2005 | Buy | (456.60) | ($456.60) |
| 9/5/2005 | Sale | (320,679.21) | ($320,679.21) |
| 9/20/2005 | Sale | (2,209.15) | ($2,209.15) |
| 9/20/2005 | Sale | (1,767.31) | ($1,767.31) |
| 9/20/2005 | Sale | (441.83) | ($441.83) |

| Loan #830709 - Templebloc, Inc. | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 9/10/2004 | Buy | 475,000.00 | $475,000.00 |
| 9/5/2005 | Sale | (475,000.00) | ($475,000.00) |

| Loan #831206 - Citrus 278, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 3/24/2005 | Buy | 425,239.06 | $425,239.06 |
| 9/5/2005 | Sale | (425,239.06) | ($425,239.06) |

| Loan #831406 - Vanderbilt Farms, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 10/12/2004 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Sale | (400,000.00) | ($400,000.00) |

| Loan #831606 - Vintage Farms, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 10/29/2004 | Buy | 260,000.00 | $260,000.00 |
| 9/5/2005 | Sale | (260,000.00) | ($260,000.00) |

| Loan #8317S6 - Goodyear 93, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 2/28/2005 | Buy | 260,000.00 | $260,000.00 |
| 3/9/2005 | Sale | (248.58) | ($248.58) |
| 4/11/2005 | Sale | (251.22) | ($251.22) |
| 5/11/2005 | Sale | (253.89) | ($253.89) |
| 6/1/2005 | Sale | (3,895.60) | ($3,895.60) |
| 6/10/2005 | Sale | (266.25) | ($266.25) |
| 7/12/2005 | Sale | (300.80) | ($300.80) |
| 8/10/2005 | Sale | (304.01) | ($304.01) |
| 9/5/2005 | Sale | (254,479.65) | ($254,479.65) |

| Loan #832906 - 4633 Van Buren, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 11/26/2004 | Buy | 375,000.00 | $375,000.00 |
| 9/5/2005 | Sale | (375,000.00) | ($375,000.00) |

| Loan #833906 - City Lofts, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 1/3/2005 | Buy | 370,000.00 | $370,000.00 |
| 9/5/2005 | Sale | (370,000.00) | ($370,000.00) |

| Loan #834206 - Jonathan H. Horton and Tiffany Horton | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 3/29/2005 | Buy | 300,000.00 | $300,000.00 |
| 9/5/2005 | Sale | (300,000.00) | ($300,000.00) |

| Loan #834806 - GP McKinley, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 3/14/2005 | Buy | 376,792.97 | $376,792.97 |
| 4/21/2005 | Sale | (123,538.67) | ($123,538.67) |
| 9/5/2005 | Sale | (253,254.30) | ($253,254.30) |

| Loan #836206 - Leo National, Inc. | | | |
|---|---|---|---|

| Date | Type | Units | Dollars |
|------|------|-------|---------|
| 4/28/2005 | Buy | 500,000.00 | $500,000.00 |
| 9/5/2005 | Sale | (500,000.00) | ($500,000.00) |

| Loan #836405 - Swaback, Robert C. | | | |
|------|------|-------|---------|
| Date | Type | Units | Dollars |
| 4/25/2005 | Buy | 123,538.67 | $123,538.67 |
| 7/7/2005 | Sale | (8,765.58) | ($8,765.58) |
| 7/8/2005 | Sale | (8,884.81) | ($8,884.81) |
| 7/27/2005 | Sale | (8,923.80) | ($8,923.80) |
| 7/29/2005 | Sale | (9,008.03) | ($9,008.03) |
| 8/2/2005 | Sale | (8,893.81) | ($8,893.81) |
| 8/2/2005 | Sale | (8,893.46) | ($8,893.46) |
| 8/2/2005 | Sale | (9,910.20) | ($9,910.20) |
| 8/2/2005 | Sale | (9,007.86) | ($9,007.86) |
| 8/11/2005 | Sale | (8,710.34) | ($8,710.34) |
| 8/12/2005 | Sale | (9,323.85) | ($9,323.85) |
| 8/17/2005 | Sale | (10,132.27) | ($10,132.27) |
| 9/5/2005 | Sale | (23,084.66) | ($23,084.66) |

| Loan #838006 - All State Associates of Pinal V, LLC | | | |
|------|------|-------|---------|
| Date | Type | Units | Dollars |
| 5/19/2005 | Buy | 241,100.26 | $241,100.26 |
| 9/5/2005 | Sale | (241,100.26) | ($241,100.26) |

| Loan #839406 - McLellan 13, LLC | | | |
|------|------|-------|---------|
| Date | Type | Units | Dollars |
| 7/8/2005 | Buy | 200,000.00 | $200,000.00 |
| 9/5/2005 | Sale | (200,000.00) | ($200,000.00) |

| Loan #839906 - Leo National, Inc. | | | |
|------|------|-------|---------|
| Date | Type | Units | Dollars |
| 6/15/2005 | Buy | 200,000.00 | $200,000.00 |
| 9/5/2005 | Sale | (200,000.00) | ($200,000.00) |

| Loan #840706 - GP Second Street, LLC | | | |
|------|------|-------|---------|
| Date | Type | Units | Dollars |
| 7/27/2005 | Buy | 150,000.00 | $150,000.00 |
| 8/4/2005 | Buy | 54,378.27 | $54,378.27 |
| 8/9/2005 | Buy | 45,163.47 | $45,163.47 |
| 8/29/2005 | Buy | 30,156.14 | $30,156.14 |
| 9/5/2005 | Sale | (279,697.88) | ($279,697.88) |

| Loan #841006 - Vanderbilt Farms, LLC | | | |
|------|------|-------|---------|
| Date | Type | Units | Dollars |
| 4/17/2006 | Buy | 225,000.00 | $225,000.00 |
| 6/13/2006 | Sale | (225,000.00) | ($225,000.00) |

| MP032004, LLC (MP07) | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| U | Buy | 3,422,000.00 | $3,422,000.00 |
| 5/1/2002 | Buy | 35,540.65 | $35,540.65 |
| 6/1/2002 | Buy | 25,597.50 | $25,597.50 |
| 7/1/2002 | Buy | 24,679.61 | $24,679.61 |
| 8/1/2002 | Buy | 27,279.04 | $27,279.04 |
| 9/1/2002 | Buy | 25,621.93 | $25,621.93 |
| 10/1/2002 | Buy | 28,742.72 | $28,742.72 |
| 11/1/2002 | Buy | 25,997.72 | $25,997.72 |
| 12/1/2002 | Buy | 27,219.93 | $27,219.93 |
| 1/1/2003 | Buy | 28,797.69 | $28,797.69 |
| 2/1/2003 | Buy | 25,412.84 | $25,412.84 |
| 3/1/2003 | Buy | 22,914.78 | $22,914.78 |
| 4/1/2003 | Buy | 28,285.61 | $28,285.61 |
| 5/1/2003 | Buy | 28,161.09 | $28,161.09 |
| 6/1/2003 | Buy | 27,918.42 | $27,918.42 |
| 7/1/2003 | Buy | 25,853.51 | $25,853.51 |
| 8/1/2003 | Buy | 27,234.14 | $27,234.14 |
| 9/1/2003 | Buy | 27,754.37 | $27,754.37 |
| 10/1/2003 | Buy | 27,798.97 | $27,798.97 |
| 11/1/2003 | Buy | 27,843.63 | $27,843.63 |
| 12/1/2003 | Buy | 25,854.23 | $25,854.23 |
| 1/1/2004 | Buy | 29,390.88 | $29,390.88 |
| 2/1/2004 | Buy | 26,964.07 | $26,964.07 |
| 3/1/2004 | Buy | 29,686.91 | $29,686.91 |
| 4/1/2004 | Sale | (108,045.45) | ($108,045.45) |
| 5/1/2004 | Sale | (82,668.12) | ($82,668.12) |
| 6/1/2004 | Sale | (52,810.89) | ($52,810.89) |
| 7/1/2004 | Sale | (72,614.07) | ($72,614.07) |
| 8/1/2004 | Sale | (184,898.19) | ($184,898.19) |
| 9/1/2004 | Sale | (627,944.25) | ($627,944.25) |
| 9/1/2004 | Sale | (129,513.52) | ($129,513.52) |
| 10/1/2004 | Sale | (200,162.92) | ($200,162.92) |
| 11/1/2004 | Sale | (638,200.68) | ($638,200.68) |
| 12/1/2004 | Sale | (260,397.62) | ($260,397.62) |
| 1/1/2005 | Sale | (159,178.98) | ($159,178.98) |
| 2/1/2005 | Sale | (160,119.14) | ($160,119.14) |
| 3/1/2005 | Sale | (180,733.03) | ($180,733.03) |
| 4/1/2005 | Sale | (967,454.36) | ($967,454.36) |
| 7/1/2005 | Sale | (736.63) | ($736.63) |

| Date | Type | Units | Dollars |
|---|---|---|---|
| 11/1/2005 | Sale | (15,693.65) | ($15,693.65) |
| 12/1/2005 | Sale | (12,958.34) | ($12,958.34) |
| 1/1/2006 | Sale | (4,839.97) | ($4,839.97) |
| 2/1/2006 | Sale | (6,899.84) | ($6,899.84) |
| 3/1/2006 | Sale | (2,848.51) | ($2,848.51) |
| 4/1/2006 | Sale | (2,477.13) | ($2,477.13) |
| 5/1/2006 | Sale | (5,510.03) | ($5,510.03) |
| 6/1/2006 | Sale | (5,351.23) | ($5,351.23) |
| 7/1/2006 | Sale | (2,969.38) | ($2,969.38) |
| 8/1/2006 | Sale | (1,032.15) | ($1,032.15) |
| 9/1/2006 | Sale | (166,492.16) | ($166,492.16) |
| **MP052005, LLC (MP08)** | | | |
| **Date** | **Type** | **Units** | **Dollars** |
| 12/16/2000 | Buy | 90,352.36 | $90,352.36 |
| 1/1/2001 | Buy | 365.15 | $365.15 |
| 2/1/2001 | Buy | 655.07 | $655.07 |
| 3/1/2001 | Buy | 718.95 | $718.95 |
| 4/1/2001 | Buy | 682.58 | $682.58 |
| 5/1/2001 | Buy | 680.63 | $680.63 |
| 6/1/2001 | Buy | 802.48 | $802.48 |
| 7/1/2001 | Buy | 878.85 | $878.85 |
| 8/1/2001 | Buy | 850.32 | $850.32 |
| 9/1/2001 | Buy | 652.34 | $652.34 |
| 9/16/2001 | Buy | 250,000.00 | $250,000.00 |
| 10/1/2001 | Buy | 1,536.68 | $1,536.68 |
| 11/1/2001 | Buy | 2,832.67 | $2,832.67 |
| 12/1/2001 | Buy | 2,816.52 | $2,816.52 |
| 1/1/2002 | Buy | 2,999.75 | $2,999.75 |
| 2/1/2002 | Buy | 2,712.04 | $2,712.04 |
| 3/1/2002 | Buy | 2,673.27 | $2,673.27 |
| 4/1/2002 | Buy | 3,038.16 | $3,038.16 |
| 5/1/2002 | Buy | 2,785.99 | $2,785.99 |
| 6/1/2002 | Buy | 2,695.92 | $2,695.92 |
| 7/1/2002 | Buy | 2,494.33 | $2,494.33 |
| 8/1/2002 | Buy | 3,124.47 | $3,124.47 |
| 9/1/2002 | Buy | 2,729.32 | $2,729.32 |
| 10/1/2002 | Buy | 2,492.61 | $2,492.61 |
| 11/1/2002 | Buy | 2,905.05 | $2,905.05 |
| 12/1/2002 | Buy | 2,368.48 | $2,368.48 |
| 1/1/2003 | Buy | 2,850.57 | $2,850.57 |
| 2/1/2003 | Buy | 2,866.03 | $2,866.03 |

| | | | |
|---|---|---|---|
| 3/1/2003 | Buy | 2,451.46 | $2,451.46 |
| 4/1/2003 | Buy | 3,074.24 | $3,074.24 |
| 5/1/2003 | Buy | 2,791.35 | $2,791.35 |
| 6/1/2003 | Buy | 2,928.35 | $2,928.35 |
| 7/1/2003 | Buy | 2,515.27 | $2,515.27 |
| 8/1/2003 | Buy | 2,888.65 | $2,888.65 |
| 9/1/2003 | Buy | 2,850.62 | $2,850.62 |
| 10/1/2003 | Buy | 2,877.03 | $2,877.03 |
| 11/1/2003 | Buy | 2,857.52 | $2,857.52 |
| 12/1/2003 | Buy | 2,605.30 | $2,605.30 |
| 1/1/2004 | Buy | 3,408.28 | $3,408.28 |
| 2/1/2004 | Buy | 2,889.50 | $2,889.50 |
| 3/1/2004 | Buy | 3,397.21 | $3,397.21 |
| 4/1/2004 | Buy | 3,040.52 | $3,040.52 |
| 5/1/2004 | Buy | 3,362.47 | $3,362.47 |
| 6/1/2004 | Buy | 2,982.44 | $2,982.44 |
| 7/1/2004 | Buy | 2,921.31 | $2,921.31 |
| 8/1/2004 | Buy | 3,334.59 | $3,334.59 |
| 9/1/2004 | Buy | 2,894.21 | $2,894.21 |
| 10/1/2004 | Buy | 3,250.29 | $3,250.29 |
| 11/1/2004 | Buy | 2,937.36 | $2,937.36 |
| 12/1/2004 | Buy | 2,989.89 | $2,989.89 |
| 1/1/2005 | Buy | 3,410.02 | $3,410.02 |
| 2/1/2005 | Buy | 2,806.36 | $2,806.36 |
| 3/1/2005 | Buy | 3,470.11 | $3,470.11 |
| 4/1/2005 | Buy | 3,756.24 | $3,756.24 |
| 6/1/2005 | Sale | (13,223.19) | ($13,223.19) |
| 7/1/2005 | Sale | (73,198.67) | ($73,198.67) |
| 8/1/2005 | Sale | (16,807.21) | ($16,807.21) |
| 9/1/2005 | Sale | (25,972.57) | ($25,972.57) |
| 10/1/2005 | Sale | (8,379.15) | ($8,379.15) |
| 10/1/2005 | Sale | (1,697.18) | ($1,697.18) |
| 11/1/2005 | Sale | (38,616.86) | ($38,616.86) |
| 12/1/2005 | Sale | (14,953.21) | ($14,953.21) |
| 1/1/2006 | Sale | (9,844.94) | ($9,844.94) |
| 2/1/2006 | Sale | (23,089.15) | ($23,089.15) |
| 3/1/2006 | Sale | (2,464.74) | ($2,464.74) |
| 4/1/2006 | Sale | (22,534.35) | ($22,534.35) |
| 5/1/2006 | Sale | (21,173.15) | ($21,173.15) |
| 6/1/2006 | Sale | (13,773.54) | ($13,773.54) |
| 7/1/2006 | Sale | (70,317.05) | ($70,317.05) |

| Date | Type | Units | Dollars |
|---|---|---|---|
| 8/1/2006 | Sale | (20,174.56) | ($20,174.56) |
| 9/1/2006 | Sale | (2,762.70) | ($2,762.70) |
| 9/21/2006 | Sale | (13,260.23) | ($13,260.23) |
| 11/1/2006 | Sale | (9,509.05) | ($9,509.05) |
| 12/1/2006 | Sale | (44,583.06) | ($44,583.06) |
| 2/1/2007 | Sale | (24,916.62) | ($24,916.62) |
| **MP122009, LLC (MP09)** | | | |
| **Date** | **Type** | **Units** | **Dollars** |
| 5/27/2004 | Buy | 150,000.00 | $150,000.00 |
| 6/1/2008 | Sale | (220.56) | ($220.56) |
| **Mortgages Ltd. Opportunity Fund MP15 L.L.C (MP15)** | | | |
| **Date** | **Type** | **Units** | **Dollars** |
| 4/30/2007 | Buy | 300,000.00 | $300,000.00 |
| 4/30/2007 | Buy | 159,415.21 | $159,415.21 |
| 4/30/2007 | Buy | 2,000,000.00 | $2,000,000.00 |
| 4/30/2007 | Buy | 1,000,000.00 | $1,000,000.00 |
| 4/30/2007 | Buy | 2,152,078.67 | $2,152,078.67 |
| 4/30/2007 | Buy | 2,500,000.00 | $2,500,000.00 |
| 4/30/2007 | Buy | 2,500,000.00 | $2,500,000.00 |
| 5/1/2007 | Buy | 3,246.51 | $3,246.51 |
| 6/1/2007 | Buy | 97,049.54 | $97,049.54 |
| 6/25/2007 | Buy | 100,000.00 | $100,000.00 |
| 7/1/2007 | Buy | 98,537.00 | $98,537.00 |
| 8/1/2007 | Buy | 100,011.36 | $100,011.36 |
| 9/1/2007 | Buy | 100,998.05 | $100,998.05 |
| 10/1/2007 | Buy | 102,087.58 | $102,087.58 |
| 10/30/2007 | Buy | 40,000.00 | $40,000.00 |
| 11/1/2007 | Buy | 102,802.00 | $102,802.00 |
| 12/1/2007 | Buy | 104,285.12 | $104,285.12 |
| 1/1/2008 | Buy | 105,329.82 | $105,329.82 |
| 2/1/2008 | Buy | 105,947.34 | $105,947.34 |
| 3/1/2008 | Buy | 107,089.53 | $107,089.53 |
| 4/1/2008 | Buy | 100,702.83 | $100,702.83 |
| 4/9/2008 | Sale | (500,000.00) | ($500,000.00) |
| 5/1/2008 | Buy | 99,034.46 | $99,034.46 |
| 6/1/2008 | Sale | (22,568.71) | ($22,568.71) |
| 6/1/2008 | Sale | (0.02) | ($0.02) |
| 8/1/2008 | Sale | (0.18) | ($0.18) |
| 9/1/2008 | Sale | (0.06) | ($0.06) |
| 12/1/2008 | Sale | (0.04) | ($0.04) |
| 1/1/2009 | Sale | (0.13) | ($0.13) |

| Loan #852606 - Portales Place Property, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 2/12/2007 | Buy | 50,000.00 | $50,000.00 |
| Loan #857406 - Vistoso Partners, LLC | | | |
| Date | Type | Units | Dollars |
| 3/22/2007 | Buy | 180,000.00 | $180,000.00 |
| Loan #861206 - ABCDW, LLC | | | |
| Date | Type | Units | Dollars |
| 9/28/2007 | Buy | 200,000.00 | $200,000.00 |

### Schedule of Transactions for:
### Jewel Box, Inc.

| Loan #839506 - MK Custom Residential Construction, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 3/15/2006 | Buy | 300,000.00 | $300,000.00 |
| 5/24/2006 | Sale | (300,000.00) | ($300,000.00) |
| Loan #840906 - Sunbucks Investments, LLC | | | |
| Date | Type | Units | Dollars |
| 1/31/2006 | Buy | 180,000.00 | $180,000.00 |
| 4/25/2007 | Sale | (180,000.00) | ($180,000.00) |
| Loan #850605 - McDowell & Central Avenue, LLC | | | |
| Date | Type | Units | Dollars |
| 7/14/2006 | Buy | 300,000.00 | $300,000.00 |
| 10/17/2006 | Sale | (300,000.00) | ($300,000.00) |
| MP120030, LLC (MP11) | | | |
| Date | Type | Units | Dollars |
| 9/5/2005 | Buy | 130,769.23 | $130,769.23 |
| 9/5/2005 | Buy | 200,000.00 | $200,000.00 |
| 9/5/2005 | Buy | 217,629.18 | $217,629.18 |
| 9/5/2005 | Buy | 237,295.25 | $237,295.25 |
| 9/5/2005 | Buy | 250,000.00 | $250,000.00 |
| 9/5/2005 | Buy | 259,999.98 | $259,999.98 |
| 9/5/2005 | Buy | 306,788.46 | $306,788.46 |
| 9/5/2005 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Buy | 500,000.00 | $500,000.00 |
| 9/5/2005 | Buy | 200,000.00 | $200,000.00 |
| 9/5/2005 | Buy | 430,000.00 | $430,000.00 |
| 9/5/2005 | Buy | 39,994.98 | $39,994.98 |
| 9/5/2005 | Buy | 150,000.00 | $150,000.00 |

| Date | Type | Units | Dollars |
|---|---|---|---|
| 9/5/2005 | Buy | 14,583.33 | $14,583.33 |
| 9/5/2005 | Buy | 45,973.96 | $45,973.96 |
| 9/5/2005 | Buy | 62,442.31 | $62,442.31 |
| 9/5/2005 | Buy | 63,519.03 | $63,519.03 |
| 9/5/2005 | Buy | 100,000.00 | $100,000.00 |
| 9/5/2005 | Buy | 100,000.00 | $100,000.00 |
| 9/5/2005 | Buy | 109,009.41 | $109,009.41 |
| 9/8/2005 | Buy | 70,000.00 | $70,000.00 |
| 10/1/2005 | Buy | 10,006.26 | $10,006.26 |
| 11/1/2005 | Buy | 31,442.64 | $31,442.64 |
| 12/1/2005 | Buy | 33,035.80 | $33,035.80 |
| 3/24/2006 | Buy | 125,000.00 | $125,000.00 |
| 5/24/2006 | Buy | 250,000.00 | $250,000.00 |
| 5/24/2006 | Buy | 300,000.00 | $300,000.00 |
| 6/1/2006 | Sale | (1,000,000.00) | ($1,000,000.00) |
| 7/27/2006 | Buy | 49,314.02 | $49,314.02 |
| 9/18/2006 | Buy | 46,667.23 | $46,667.23 |
| 12/18/2006 | Buy | 200,000.00 | $200,000.00 |
| 2/1/2007 | Buy | 32,878.12 | $32,878.12 |
| 2/20/2007 | Buy | 17,056.85 | $17,056.85 |
| 3/1/2007 | Buy | 32,943.33 | $32,943.33 |
| 4/1/2007 | Buy | 34,644.89 | $34,644.89 |
| 4/30/2007 | Sale | (174,951.04) | ($174,951.04) |
| 4/30/2007 | Sale | (2,400,000.00) | ($2,400,000.00) |
| 4/30/2007 | Sale | (1,476,043.22) | ($1,476,043.22) |
| **Loan #821305 - QCSC, LLC** | | | |
| Date | Type | Units | Dollars |
| 4/2/2004 | Buy | 500,000.00 | $500,000.00 |
| 8/23/2005 | Sale | (62,442.31) | ($62,442.31) |
| 8/31/2005 | Sale | (130,769.23) | ($130,769.23) |
| 9/5/2005 | Sale | (306,788.46) | ($306,788.46) |
| **Loan #8217S4 - JOCA, LLC** | | | |
| Date | Type | Units | Dollars |
| 2/28/2005 | Buy | 110,000.00 | $110,000.00 |
| 3/31/2005 | Sale | (161.52) | ($161.52) |
| 4/29/2005 | Sale | (162.94) | ($162.94) |
| 5/31/2005 | Sale | (164.36) | ($164.36) |
| 7/1/2005 | Sale | (165.80) | ($165.80) |
| 7/27/2005 | Sale | (167.25) | ($167.25) |
| 9/1/2005 | Sale | (168.71) | ($168.71) |
| 9/5/2005 | Sale | (109,009.42) | ($109,009.42) |

| Loan #822506 - 4633 Van Buren, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 5/3/2004 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Sale | (400,000.00) | ($400,000.00) |

| Loan #824806 - Downtown Community Builders, LP | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 12/15/2004 | Buy | 103,531.01 | $103,531.01 |
| 3/22/2005 | Sale | (39,994.98) | ($39,994.98) |
| 5/4/2005 | Sale | (17.01) | ($17.01) |
| 9/5/2005 | Sale | (63,519.02) | ($63,519.02) |

| Loan #827905 - James T. Hurst | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 10/12/2004 | Buy | 260,000.00 | $260,000.00 |
| 9/5/2005 | Sale | (260,000.00) | ($260,000.00) |

| Loan #830206 - ABCDW, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 1/3/2005 | Buy | 250,000.00 | $250,000.00 |
| 9/5/2005 | Sale | (250,000.00) | ($250,000.00) |

| Loan #831909 - Manuel A. Ramos | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 10/29/2004 | Buy | 100,000.00 | $100,000.00 |
| 5/3/2005 | Sale | (2,427.08) | ($2,427.08) |
| 6/7/2005 | Sale | (2,208.33) | ($2,208.33) |
| 6/17/2005 | Sale | (2,437.50) | ($2,437.50) |
| 6/27/2005 | Sale | (2,062.50) | ($2,062.50) |
| 6/29/2005 | Sale | (2,187.50) | ($2,187.50) |
| 7/5/2005 | Sale | (2,072.92) | ($2,072.92) |
| 7/8/2005 | Sale | (2,052.08) | ($2,052.08) |
| 7/18/2005 | Sale | (2,041.67) | ($2,041.67) |
| 7/19/2005 | Sale | (4,229.17) | ($4,229.17) |
| 7/25/2005 | Sale | (2,187.50) | ($2,187.50) |
| 7/27/2005 | Sale | (2,447.92) | ($2,447.92) |
| 8/2/2005 | Sale | (2,052.08) | ($2,052.08) |
| 8/5/2005 | Sale | (2,052.08) | ($2,052.08) |
| 8/9/2005 | Sale | (2,473.96) | ($2,473.96) |
| 8/18/2005 | Sale | (2,052.08) | ($2,052.08) |
| 8/19/2005 | Sale | (2,229.17) | ($2,229.17) |
| 8/24/2005 | Sale | (14,583.33) | ($14,583.33) |
| 8/29/2005 | Sale | (2,229.17) | ($2,229.17) |
| 9/5/2005 | Sale | (45,973.96) | ($45,973.96) |

| Loan #822705 - Central Arizona Land Planners, LLC | | | |
|---|---|---|---|

34

| Date | Type | Units | Dollars |
|---|---|---|---|
| 11/26/2004 | Buy | 200,000.00 | $200,000.00 |
| 9/5/2005 | Sale | (200,000.00) | ($200,000.00) |

| Loan #835005 - VCB Properties, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 3/4/2005 | Buy | 237,295.25 | $237,295.25 |
| 9/5/2005 | Sale | (237,295.25) | ($237,295.25) |

| Loan #835305 - South Mountain Village Center, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 3/9/2005 | Buy | 160,000.00 | $160,000.00 |
| 4/28/2005 | Buy | 270,000.00 | $270,000.00 |
| 9/5/2006 | Sale | (430,000.00) | ($430,000.00) |

| Loan #835406 - Covenant Christian Center International | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 3/29/2005 | Buy | 200,000.00 | $200,000.00 |
| 9/5/2005 | Sale | (200,000.00) | ($200,000.00) |

| Loan #835606 - Dysart Commerical, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 3/24/2005 | Buy | 39,994.98 | $39,994.98 |
| 9/5/2005 | Sale | (39,994.98) | ($39,994.98) |

| Loan #838106 - All State Associates of Pinal VI, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 5/19/2005 | Buy | 217,629.18 | $217,629.18 |
| 9/5/2005 | Sale | (217,629.18) | ($217,629.18) |

| Loan #838905 - iDevelopment Investments, LLC | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 7/27/2005 | Buy | 100,000.00 | $100,000.00 |
| 9/5/2005 | Sale | (100,000.00) | ($100,000.00) |

| Loan #839106 - Howard Baer | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 6/15/2005 | Buy | 100,000.00 | $100,000.00 |
| 9/5/2005 | Sale | (100,000.00) | ($100,000.00) |

| Loan #839906 - Leo National, Inc. | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 8/24/2005 | Buy | 62,442.31 | $62,442.31 |
| 9/5/2005 | Sale | (62,442.31) | ($62,442.31) |

| Loan #841505 - Tibi, Phillippe D. | | | |
|---|---|---|---|
| Date | Type | Units | Dollars |
| 8/26/2005 | Buy | 14,583.33 | $14,583.33 |
| 9/5/2005 | Sale | (14,583.33) | ($14,583.33) |

| MP032004, LLC (MP07) | | | |
|---|---|---|---|

| Date | Type | Units | Dollars |
|---|---|---|---|
| U | Buy | 959,000.00 | $959,000.00 |
| 5/1/2002 | Buy | 9,960.11 | $9,960.11 |
| 6/1/2002 | Buy | 7,173.58 | $7,173.58 |
| 7/1/2002 | Buy | 6,916.35 | $6,916.35 |
| 8/1/2002 | Buy | 7,644.83 | $7,644.83 |
| 9/1/2002 | Buy | 7,180.43 | $7,180.43 |
| 10/1/2002 | Buy | 8,055.02 | $8,055.02 |
| 11/1/2002 | Buy | 7,285.74 | $7,285.74 |
| 12/1/2002 | Buy | 7,628.26 | $7,628.26 |
| 1/1/2003 | Buy | 8,070.42 | $8,070.42 |
| 2/1/2003 | Buy | 7,121.83 | $7,121.83 |
| 3/1/2003 | Buy | 6,421.76 | $6,421.76 |
| 4/1/2003 | Buy | 7,926.91 | $7,926.91 |
| 5/1/2003 | Buy | 7,892.02 | $7,892.02 |
| 6/1/2003 | Buy | 7,824.01 | $7,824.01 |
| 7/1/2003 | Buy | 7,245.33 | $7,245.33 |
| 8/1/2003 | Buy | 7,632.24 | $7,632.24 |
| 9/1/2003 | Buy | 7,778.04 | $7,778.04 |
| 10/1/2003 | Buy | 7,790.53 | $7,790.53 |
| 11/1/2003 | Buy | 7,803.05 | $7,803.05 |
| 12/1/2003 | Buy | 7,245.53 | $7,245.53 |
| 1/1/2004 | Buy | 8,236.66 | $8,236.66 |
| 2/1/2004 | Buy | 7,556.56 | $7,556.56 |
| 3/1/2004 | Buy | 8,319.62 | $8,319.62 |
| 4/1/2004 | Sale | (30,279.25) | ($30,279.25) |
| 5/1/2004 | Sale | (23,167.36) | ($23,167.36) |
| 6/1/2004 | Sale | (14,800.01) | ($14,800.01) |
| 7/1/2004 | Sale | (20,349.76) | ($20,349.76) |
| 8/1/2004 | Sale | (51,816.88) | ($51,816.88) |
| 9/1/2004 | Sale | (175,978.54) | ($175,978.54) |
| 9/1/2004 | Sale | (36,295.57) | ($36,295.57) |
| 10/1/2004 | Sale | (56,094.75) | ($56,094.75) |
| 11/1/2004 | Sale | (178,852.85) | ($178,852.85) |
| 12/1/2004 | Sale | (72,975.25) | ($72,975.25) |
| 1/1/2005 | Sale | (44,609.19) | ($44,609.19) |
| 2/1/2005 | Sale | (44,872.66) | ($44,872.66) |
| 3/1/2005 | Sale | (50,649.61) | ($50,649.61) |
| 4/1/2005 | Sale | (271,124.70) | ($271,124.70) |
| 7/1/2005 | Sale | (206.44) | ($206.44) |
| 11/1/2005 | Sale | (4,398.07) | ($4,398.07) |

| 12/1/2005 | Sale | (3,631.52) | ($3,631.52) |
| 1/1/2006 | Sale | (1,356.38) | ($1,356.38) |
| 2/1/2006 | Sale | (1,933.65) | ($1,933.65) |
| 3/1/2006 | Sale | (798.28) | ($798.28) |
| 4/1/2006 | Sale | (694.20) | ($694.20) |
| 5/1/2006 | Sale | (1,544.16) | ($1,544.16) |
| 6/1/2006 | Sale | (1,499.66) | ($1,499.66) |
| 7/1/2006 | Sale | (832.16) | ($832.16) |
| 8/1/2006 | Sale | (289.25) | ($289.25) |
| 9/1/2006 | Sale | (46,658.68) | ($46,658.68) |

| MP052005, LLC (MP08) | | | |
| Date | Type | Units | Dollars |
| 9/16/2001 | Buy | 250,000.00 | $250,000.00 |
| 5/1/2002 | Buy | 1,906.92 | $1,906.92 |
| 6/1/2002 | Buy | 1,845.27 | $1,845.27 |
| 7/1/2002 | Buy | 1,707.29 | $1,707.29 |
| 8/1/2002 | Buy | 2,138.59 | $2,138.59 |
| 9/1/2002 | Buy | 1,868.13 | $1,868.13 |
| 10/1/2002 | Buy | 1,706.11 | $1,706.11 |
| 11/1/2002 | Buy | 1,988.41 | $1,988.41 |
| 12/1/2002 | Buy | 1,621.14 | $1,621.14 |
| 1/1/2003 | Buy | 1,951.12 | $1,951.12 |
| 2/1/2003 | Buy | 1,961.71 | $1,961.71 |
| 3/1/2003 | Buy | 1,677.94 | $1,677.94 |
| 4/1/2003 | Buy | 2,104.21 | $2,104.21 |
| 5/1/2003 | Buy | 1,910.59 | $1,910.59 |
| 6/1/2003 | Buy | 2,004.36 | $2,004.36 |
| 7/1/2003 | Buy | 1,721.62 | $1,721.62 |
| 8/1/2003 | Buy | 1,977.19 | $1,977.19 |
| 9/1/2003 | Buy | 1,951.15 | $1,951.15 |
| 10/1/2003 | Buy | 1,969.23 | $1,969.23 |
| 11/1/2003 | Buy | 1,955.88 | $1,955.88 |
| 12/1/2003 | Buy | 1,783.24 | $1,783.24 |
| 1/1/2004 | Buy | 2,332.85 | $2,332.85 |
| 2/1/2004 | Buy | 1,977.77 | $1,977.77 |
| 3/1/2004 | Buy | 2,325.28 | $2,325.28 |
| 4/1/2004 | Buy | 2,081.14 | $2,081.14 |
| 5/1/2004 | Buy | 2,301.50 | $2,301.50 |
| 6/1/2004 | Buy | 2,041.38 | $2,041.38 |
| 7/1/2004 | Buy | 1,999.54 | $1,999.54 |
| 8/1/2004 | Buy | 2,282.42 | $2,282.42 |

| Date | Type | Units | Dollars |
|---|---|---|---|
| 9/1/2004 | Buy | 1,980.99 | $1,980.99 |
| 10/1/2004 | Buy | 2,224.71 | $2,224.71 |
| 11/1/2004 | Buy | 2,010.52 | $2,010.52 |
| 12/1/2004 | Buy | 2,046.48 | $2,046.48 |
| 1/1/2005 | Buy | 2,334.05 | $2,334.05 |
| 2/1/2005 | Buy | 1,920.86 | $1,920.86 |
| 3/1/2005 | Buy | 2,375.18 | $2,375.18 |
| 4/1/2005 | Buy | 2,571.02 | $2,571.02 |
| 6/1/2005 | Sale | (9,050.83) | ($9,050.83) |
| 7/1/2005 | Sale | (50,102.06) | ($50,102.06) |
| 8/1/2005 | Sale | (11,503.98) | ($11,503.98) |
| 9/1/2005 | Sale | (15,878.44) | ($15,878.44) |
| 9/1/2005 | Sale | (1,898.92) | ($1,898.92) |
| 10/1/2005 | Sale | (6,896.91) | ($6,896.91) |
| 11/1/2005 | Sale | (26,431.96) | ($26,431.96) |
| 12/1/2005 | Sale | (10,234.97) | ($10,234.97) |
| 1/1/2006 | Sale | (6,738.54) | ($6,738.54) |
| 2/1/2006 | Sale | (15,803.76) | ($15,803.76) |
| 3/1/2006 | Sale | (1,687.03) | ($1,687.03) |
| 4/1/2006 | Sale | (15,424.01) | ($15,424.01) |
| 5/1/2006 | Sale | (14,492.32) | ($14,492.32) |
| 6/1/2006 | Sale | (9,427.53) | ($9,427.53) |
| 7/1/2006 | Sale | (48,129.69) | ($48,129.69) |
| 8/1/2006 | Sale | (13,808.82) | ($13,808.82) |
| 9/1/2006 | Sale | (1,890.98) | ($1,890.98) |
| 9/21/2006 | Sale | (9,076.18) | ($9,076.18) |
| 11/1/2006 | Sale | (6,508.63) | ($6,508.63) |
| 12/1/2006 | Sale | (30,515.63) | ($30,515.63) |
| 2/1/2007 | Sale | (17,054.60) | ($17,054.60) |
| **Loan #813805 - 35th Avenue Mini Storage, LP** | | | |
| **Date** | **Type** | **Units** | **Dollars** |
| 4/2/2004 | Buy | 500,000.00 | $500,000.00 |
| 9/5/2005 | Sale | (500,000.00) | ($500,000.00) |
| **Loan #817406 - Resort Mansions 2, LLC** | | | |
| **Date** | **Type** | **Units** | **Dollars** |
| 3/29/2004 | Buy | 150,000.00 | $150,000.00 |
| 9/5/2005 | Sale | (150,000.00) | ($150,000.00) |
| **Loan #819906 - Village at Grande Valley Devlopment, LLC** | | | |
| **Date** | **Type** | **Units** | **Dollars** |
| 7/20/2004 | Buy | 220,095.52 | $220,095.52 |
| 8/4/2004 | Sale | (10,379.80) | ($10,379.80) |

| Date | Type | Units | Dollars |
|---|---|---|---|
| 8/4/2004 | Sale | (11,841.74) | ($11,841.74) |
| 9/8/2004 | Sale | (12,558.09) | ($12,558.09) |
| 10/7/2004 | Sale | (6,724.94) | ($6,724.94) |
| 10/15/2004 | Sale | (7,236.62) | ($7,236.62) |
| 10/19/2004 | Sale | (7,236.62) | ($7,236.62) |
| 10/21/2004 | Sale | (10,659.09) | ($10,659.09) |
| 11/2/2004 | Sale | (10,051.06) | ($10,051.06) |
| 11/17/2004 | Sale | (4,598.47) | ($4,598.47) |
| 12/1/2004 | Sale | (4,412.68) | ($4,412.68) |
| 12/1/2004 | Sale | (4,598.47) | ($4,598.47) |
| 12/14/2004 | Sale | (7,241.98) | ($7,241.98) |
| 12/20/2004 | Sale | (6,843.63) | ($6,843.63) |
| 1/12/2005 | Sale | (115,712.33) | ($115,712.33) |
| **Mortgages Ltd. Opportunity Fund MP15 L.L.C (MP15)** | | | |
| Date | Type | Units | Dollars |
| 4/30/2007 | Buy | 50,000.00 | $50,000.00 |
| 4/30/2007 | Buy | 174,951.04 | $174,951.04 |
| 4/30/2007 | Buy | 2,400,000.00 | $2,400,000.00 |
| 4/30/2007 | Buy | 1,476,043.22 | $1,476,043.22 |
| 6/25/2007 | Buy | 100,000.00 | $100,000.00 |
| 6/1/2008 | Sale | (8,259.80) | ($8,259.80) |
| 6/1/2008 | Sale | (0.01) | ($0.01) |
| 8/1/2008 | Sale | (0.07) | ($0.07) |
| 9/1/2008 | Sale | (0.02) | ($0.02) |
| 12/1/2008 | Sale | (0.01) | ($0.01) |
| 1/1/2009 | Sale | (0.05) | ($0.05) |
| **Loan #852606 - Portales Place Property, LLC** | | | |
| Date | Type | Units | Dollars |
| 10/20/2006 | Buy | 300,000.00 | $300,000.00 |
| **Loan #855102 - The Zacher Development Company, LLC** | | | |
| Date | Type | Units | Dollars |
| 2/12/2007 | Buy | 200,000.00 | $200,000.00 |
| **Loan #858506 - Maryland Way Partners, LLC** | | | |
| Date | Type | Units | Dollars |
| 10/30/2007 | Buy | 200,000.00 | $200,000.00 |

**Schedule of Transactions for:**
**H-M Investments, LLC**

| Date | Type | Units | Dollars |
|---|---|---|---|
| Loan #8168S6 - ABCDW, LLC | | | |
| U | Buy | 94,233.19 | $94,233.19 |
| 7/23/2003 | Sale | (89.03) | ($89.03) |
| 8/22/2003 | Sale | (89.95) | ($89.95) |
| 9/23/2003 | Sale | (90.89) | ($90.89) |
| 10/16/2003 | Sale | (90.89) | ($90.89) |
| 10/16/2003 | Buy | 90.89 | $90.89 |
| 10/23/2003 | Sale | (91.84) | ($91.84) |
| 11/24/2003 | Sale | (92.79) | ($92.79) |
| 12/23/2003 | Sale | (93.76) | ($93.76) |
| 1/26/2004 | Sale | (94.74) | ($94.74) |
| 2/24/2004 | Sale | (95.72) | ($95.72) |
| 3/25/2004 | Sale | (96.72) | ($96.72) |
| 4/23/2004 | Sale | (97.73) | ($97.73) |
| 5/12/2004 | Sale | (1,713.71) | ($1,713.71) |
| 5/25/2004 | Sale | (108.27) | ($108.27) |
| 6/23/2004 | Sale | (117.73) | ($117.73) |
| 7/26/2004 | Sale | (118.95) | ($118.95) |
| 8/24/2004 | Sale | (120.19) | ($120.19) |
| 8/24/2004 | Buy | 120.19 | $120.19 |
| 9/23/2004 | Sale | (120.19) | ($120.19) |
| 9/24/2004 | Sale | (121.44) | ($121.44) |
| 10/22/2004 | Sale | (122.71) | ($122.71) |
| 11/23/2004 | Sale | (123.99) | ($123.99) |
| 12/23/2004 | Sale | (125.28) | ($125.28) |
| 1/24/2005 | Sale | (126.58) | ($126.58) |
| 2/23/2005 | Sale | (127.90) | ($127.90) |
| 3/23/2005 | Sale | (129.23) | ($129.23) |
| 4/26/2005 | Sale | (130.58) | ($130.58) |
| 5/23/2005 | Sale | (131.94) | ($131.94) |
| 6/24/2005 | Sale | (133.31) | ($133.31) |
| 7/26/2005 | Sale | (134.70) | ($134.70) |
| 8/23/2005 | Sale | (136.11) | ($136.11) |
| 9/5/2005 | Sale | (89,577.40) | ($89,577.40) |
| Loan #8119S6 - Sarival Holdings, LLC | | | |
| Date | Type | Units | Dollars |
| U | Buy | 327,398.70 | $327,398.70 |

| Date | Type | Units | Dollars |
|---|---|---|---|
| 2/14/2003 | Sale | (378.22) | ($378.22) |
| 3/17/2003 | Sale | (381.68) | ($381.68) |
| 4/15/2003 | Sale | (385.18) | ($385.18) |
| 5/16/2003 | Sale | (388.71) | ($388.71) |
| 6/13/2003 | Sale | (392.28) | ($392.28) |
| 7/15/2003 | Sale | (395.87) | ($395.87) |
| 8/18/2003 | Buy | 395.87 | $395.87 |
| 8/18/2003 | Sale | (395.87) | ($395.87) |
| 8/18/2003 | Sale | (399.50) | ($399.50) |
| 9/15/2003 | Sale | (403.16) | ($403.16) |
| 10/15/2003 | Sale | (406.86) | ($406.86) |
| 11/17/2003 | Sale | (410.59) | ($410.59) |
| 12/18/2003 | Sale | (414.35) | ($414.35) |
| 1/19/2004 | Sale | (418.15) | ($418.15) |
| 2/13/2004 | Sale | (421.98) | ($421.98) |
| 3/16/2004 | Sale | (425.85) | ($425.85) |
| 4/15/2004 | Sale | (429.76) | ($429.76) |
| 5/14/2004 | Sale | (433.69) | ($433.69) |
| 6/15/2004 | Sale | (437.67) | ($437.67) |
| 7/15/2004 | Sale | (441.68) | ($441.68) |
| 8/17/2004 | Sale | (445.73) | ($445.73) |
| 9/15/2004 | Sale | (449.82) | ($449.82) |
| 10/18/2004 | Sale | (453.94) | ($453.94) |
| 11/16/2004 | Sale | (458.10) | ($458.10) |
| 12/16/2004 | Sale | (462.30) | ($462.30) |
| 1/17/2005 | Sale | (466.54) | ($466.54) |
| 2/16/2005 | Sale | (470.81) | ($470.81) |
| 3/21/2005 | Sale | (475.13) | ($475.13) |
| 4/15/2005 | Sale | (479.49) | ($479.49) |
| 5/13/2005 | Sale | (483.88) | ($483.88) |
| 6/16/2005 | Sale | (488.31) | ($488.31) |
| 6/28/2005 | Sale | (77,952.08) | ($77,952.08) |
| 7/18/2005 | Sale | (897.70) | ($897.70) |
| 8/16/2005 | Sale | (1,215.58) | ($1,215.58) |
| 9/5/2005 | Sale | (234,834.11) | ($234,834.11) |
| **Loan #8129S6 - Vistoso Partners, LLC** | | | |
| Date | Type | Units | Dollars |
| U | Buy | 280,000.01 | $280,000.01 |
| 4/18/2003 | Sale | (87.40) | ($87.40) |
| 5/19/2003 | Sale | (88.24) | ($88.24) |
| 6/18/2003 | Sale | (89.08) | ($89.08) |

| Date | Type | Units | Dollars |
|---|---|---|---|
| 7/18/2003 | Sale | (89.94) | ($89.94) |
| 7/18/2003 | Sale | (225.59) | ($225.59) |
| 8/19/2003 | Sale | (227.75) | ($227.75) |
| 8/19/2003 | Sale | (90.80) | ($90.80) |
| 9/19/2003 | Sale | (321.60) | ($321.60) |
| 10/20/2003 | Sale | (324.69) | ($324.69) |
| 11/18/2003 | Sale | (327.80) | ($327.80) |
| 12/19/2003 | Sale | (330.94) | ($330.94) |
| 1/19/2004 | Sale | (334.11) | ($334.11) |
| 2/19/2004 | Sale | (337.31) | ($337.31) |
| 3/19/2004 | Sale | (340.54) | ($340.54) |
| 4/19/2004 | Sale | (343.81) | ($343.81) |
| 5/19/2004 | Sale | (347.10) | ($347.10) |
| 6/18/2004 | Sale | (350.43) | ($350.43) |
| 7/20/2004 | Sale | (353.79) | ($353.79) |
| 8/5/2004 | Sale | (163,472.13) | ($163,472.13) |
| 8/19/2004 | Sale | (145.16) | ($145.16) |
| 9/21/2004 | Sale | (146.55) | ($146.55) |
| 10/19/2004 | Sale | (147.95) | ($147.95) |
| 11/19/2004 | Sale | (149.37) | ($149.37) |
| 12/20/2004 | Sale | (150.80) | ($150.80) |
| 1/18/2005 | Sale | (152.25) | ($152.25) |
| 2/14/2005 | Buy | 46,191.90 | $46,191.90 |
| 2/20/2005 | Sale | (63.95) | ($63.95) |
| 2/20/2005 | Sale | (153.70) | ($153.70) |
| 3/18/2005 | Sale | (219.74) | ($219.74) |
| 4/19/2005 | Sale | (221.84) | ($221.84) |
| 4/28/2005 | Buy | 400,000.00 | $400,000.00 |
| 5/19/2005 | Sale | (223.97) | ($223.97) |
| 5/19/2005 | Sale | (572.24) | ($572.24) |
| 6/21/2005 | Sale | (804.50) | ($804.50) |
| 7/19/2005 | Sale | (811.54) | ($811.54) |
| 8/18/2005 | Sale | (819.33) | ($819.33) |
| 9/5/2005 | Sale | (553,325.97) | ($553,325.97) |
| **Loan #843706 - Arroyo Pacific Investments, Inc.** | | | |
| Date | Type | Units | Dollars |
| 6/8/2006 | Buy | 50,000.00 | $50,000.00 |
| 9/12/2006 | Sale | (50,000.00) | ($50,000.00) |
| **Loan #844806 - Vistoso Partners, LLC** | | | |
| Date | Type | Units | Dollars |
| 6/15/2006 | Buy | 180,000.00 | $180,000.00 |

| Date | Type | Units | Dollars |
|------|------|-------|---------|
| 3/22/2007 | Sale | (180,000.00) | ($180,000.00) |
| **MP120030, LLC (MP11)** | | | |
| **Date** | **Type** | **Units** | **Dollars** |
| 9/5/2006 | Buy | 82,519.27 | $82,519.27 |
| 9/5/2006 | Buy | 450,000.00 | $450,000.00 |
| 9/5/2006 | Buy | 250,000.00 | $250,000.00 |
| 9/5/2006 | Buy | 250,000.00 | $250,000.00 |
| 9/5/2006 | Buy | 252,049.18 | $252,049.18 |
| 9/5/2006 | Buy | 305,584.49 | $305,584.49 |
| 9/5/2006 | Buy | 338,567.59 | $338,567.59 |
| 9/5/2006 | Buy | 350,000.00 | $350,000.00 |
| 9/5/2006 | Buy | 385,096.77 | $385,096.77 |
| 9/5/2006 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2006 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2006 | Buy | 450,000.00 | $450,000.00 |
| 9/5/2006 | Buy | 450,000.00 | $450,000.00 |
| 9/5/2006 | Buy | 458,362.89 | $458,362.89 |
| 9/5/2006 | Buy | 463,000.00 | $463,000.00 |
| 9/5/2006 | Buy | 234,834.11 | $234,834.11 |
| 9/5/2006 | Buy | 520,000.00 | $520,000.00 |
| 9/5/2006 | Buy | 553,325.97 | $553,325.97 |
| 9/5/2006 | Buy | 835,000.00 | $835,000.00 |
| 9/5/2006 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2006 | Buy | 84,087.83 | $84,087.83 |
| 9/5/2006 | Buy | 180,000.00 | $180,000.00 |
| 9/5/2006 | Buy | 165,000.00 | $165,000.00 |
| 9/5/2006 | Buy | 160,000.00 | $160,000.00 |
| 9/5/2006 | Buy | 127,747.99 | $127,747.99 |
| 9/5/2006 | Buy | 122,950.81 | $122,950.81 |
| 9/5/2006 | Buy | 119,955.65 | $119,955.65 |
| 9/5/2006 | Buy | 89,577.40 | $89,577.40 |
| 9/5/2006 | Buy | 210,809.55 | $210,809.55 |
| 9/5/2006 | Buy | 464,000.00 | $464,000.00 |
| 9/5/2006 | Buy | 496.77 | $496.77 |
| 9/8/2005 | Buy | 150,000.00 | $150,000.00 |
| 10/1/2005 | Buy | 24,979.13 | $24,979.13 |
| 11/1/2005 | Buy | 78,468.80 | $78,468.80 |
| 11/8/2005 | Buy | 150,000.00 | $150,000.00 |
| 12/1/2005 | Buy | 83,411.54 | $83,411.54 |
| 3/15/2006 | Buy | 230,000.00 | $230,000.00 |
| 3/24/2006 | Buy | 100,000.00 | $100,000.00 |

| Date | Type | Units | Dollars |
|---|---|---|---|
| 5/24/2006 | Buy | 150,000.00 | $150,000.00 |
| 7/27/2006 | Buy | 51,907.76 | $51,907.76 |
| 9/18/2006 | Buy | 284,232.82 | $284,232.82 |
| 9/18/2006 | Buy | 50,127.78 | $50,127.78 |
| 10/27/2006 | Buy | 100,000.00 | $100,000.00 |
| 11/17/2006 | Buy | 100,000.00 | $100,000.00 |
| 12/18/2006 | Buy | 260,000.00 | $260,000.00 |
| 2/20/2007 | Buy | 17,953.99 | $17,953.99 |
| 3/14/2007 | Buy | 91,087.44 | $91,087.44 |
| 4/30/2007 | Sale | (186,859.47) | ($186,859.47) |
| 4/30/2007 | Sale | (400,000.00) | ($400,000.00) |
| 4/30/2007 | Sale | (500,000.00) | ($500,000.00) |
| 4/30/2007 | Sale | (1,600,000.00) | ($1,600,000.00) |
| 4/30/2007 | Sale | (2,300,000.00) | ($2,300,000.00) |
| 4/30/2007 | Sale | (1,700,000.00) | ($1,700,000.00) |
| 4/30/2007 | Sale | (2,000,000.00) | ($2,000,000.00) |
| 4/30/2007 | Sale | (1,000,000.00) | ($1,000,000.00) |
| 4/30/2007 | Sale | (1,788,276.06) | ($1,788,276.06) |
| **Loan #8162S6 - Stone Canyon, LLC** | | | |
| Date | Type | Units | Dollars |
| 10/12/2004 | Buy | 463,000.00 | $463,000.00 |
| 11/8/2004 | Sale | (442.39) | ($442.39) |
| 12/6/2004 | Sale | (447.00) | ($447.00) |
| 1/12/2005 | Sale | (451.65) | ($451.65) |
| 2/7/2005 | Sale | (456.36) | ($456.36) |
| 3/7/2005 | Sale | (461.11) | ($461.11) |
| 4/8/2005 | Sale | (465.91) | ($465.91) |
| 5/6/2005 | Sale | (470.77) | ($470.77) |
| 6/8/2005 | Sale | (475.66) | ($475.66) |
| 7/8/2005 | Sale | (480.63) | ($480.63) |
| 8/9/2005 | Sale | (485.63) | ($485.63) |
| 9/5/2005 | Sale | (458,362.89) | ($458,362.89) |
| **Loan #8256S6 - ABCDW, LLC** | | | |
| Date | Type | Units | Dollars |
| 1/3/2005 | Buy | 276,546.87 | $276,546.87 |
| 1/19/2005 | Sale | (261.26) | ($261.26) |
| 2/18/2005 | Sale | (263.99) | ($263.99) |
| 3/18/2005 | Sale | (266.74) | ($266.74) |
| 4/20/2005 | Sale | (260.52) | ($260.52) |
| 5/19/2005 | Sale | (263.23) | ($263.23) |
| 6/21/2005 | Sale | (265.97) | ($265.97) |

| Date | Type | Units | Dollars |
|---|---|---|---|
| 6/28/2005 | Sale | (62,503.76) | ($62,503.76) |
| 7/19/2005 | Sale | (724.50) | ($724.50) |
| 8/19/2005 | Sale | (927.37) | ($927.37) |
| 9/5/2005 | Sale | (210,809.53) | ($210,809.53) |

### Loan #826006 - Happy Valley 160, LLC

| Date | Type | Units | Dollars |
|---|---|---|---|
| 11/26/2004 | Buy | 400,000.00 | $400,000.00 |
| 8/2/2005 | Sale | (1,490.32) | ($1,490.32) |
| 8/3/2005 | Sale | (3,477.42) | ($3,477.42) |
| 8/8/2005 | Sale | (496.77) | ($496.77) |
| 8/24/2005 | Sale | (3,974.19) | ($3,974.19) |
| 8/25/2005 | Sale | (496.77) | ($496.77) |
| 8/26/2005 | Sale | (2,483.87) | ($2,483.87) |
| 8/31/2005 | Sale | (1,987.10) | ($1,987.10) |
| 9/2/2005 | Sale | (496.77) | ($496.77) |
| 9/5/2005 | Sale | (385,096.79) | ($385,096.79) |

### Loan #826806 - ABCDW, LLC

| Date | Type | Units | Dollars |
|---|---|---|---|
| 4/28/2005 | Buy | 450,000.00 | $450,000.00 |
| 9/5/2005 | Sale | (450,000.00) | ($450,000.00) |

### Loan #828506 - City Lofts, LLC

| Date | Type | Units | Dollars |
|---|---|---|---|
| 7/20/2004 | Buy | 180,000.00 | $180,000.00 |
| 9/5/2005 | Sale | (180,000.00) | ($180,000.00) |

### Loan #829705 - Laveen Village Center, LLC

| Date | Type | Units | Dollars |
|---|---|---|---|
| 3/29/2005 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Sale | (400,000.00) | ($400,000.00) |

### Loan #830206 - ABCDW, LLC

| Date | Type | Units | Dollars |
|---|---|---|---|
| 10/12/2004 | Buy | 464,000.00 | $464,000.00 |
| 9/5/2005 | Sale | (464,000.00) | ($464,000.00) |

### Loan #830906 - 4633 Van Buren, LLC

| Date | Type | Units | Dollars |
|---|---|---|---|
| 9/10/2004 | Buy | 450,000.00 | $450,000.00 |
| 9/5/2005 | Sale | (450,000.00) | ($450,000.00) |

### Loan #831206 - Citrus 278, LLC

| Date | Type | Units | Dollars |
|---|---|---|---|
| 1/31/2005 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Sale | (400,000.00) | ($400,000.00) |

### Loan #832106 - Wildcat Hill - Scottsdale LP

| Date | Type | Units | Dollars |
|---|---|---|---|
| 10/29/2004 | Buy | 435,000.00 | $435,000.00 |
| 11/26/2004 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Sale | (835,000.00) | ($835,000.00) |

### Loan #832705 - Central Arizona Land Planners, LLC

| Date | Type | Units | Dollars |
|---|---|---|---|
| 11/26/2004 | Buy | 400,000.00 | $400,000.00 |
| 9/5/2005 | Sale | (400,000.00) | ($400,000.00) |

### Loan #834006 - Eloy 1000, LLC

| Date | Type | Units | Dollars |
|---|---|---|---|
| 1/3/2005 | Buy | 520,000.00 | $520,000.00 |
| 9/5/2005 | Sale | (520,000.00) | ($520,000.00) |

### Loan #834205 - Jonathan and Tiffany Horton

| Date | Type | Units | Dollars |
|---|---|---|---|
| 7/8/2005 | Buy | 250,000.00 | $250,000.00 |
| 9/5/2005 | Sale | (250,000.00) | ($250,000.00) |

### Loan #834806 - GPMcKinley, LLC

| Date | Type | Units | Dollars |
|---|---|---|---|
| 2/28/2005 | Buy | 375,000.00 | $375,000.00 |
| 4/21/2005 | Sale | (122,950.81) | ($122,950.81) |
| 9/5/2005 | Sale | (252,049.19) | ($252,049.19) |

### Loan #835305 - South Mountain Village Center, LLC

| Date | Type | Units | Dollars |
|---|---|---|---|
| 3/9/2005 | Buy | 350,000.00 | $350,000.00 |
| 9/5/2005 | Sale | (350,000.00) | ($350,000.00) |

### Loan #835805 - Hilliard, Michael F.

| Date | Type | Units | Dollars |
|---|---|---|---|
| 4/25/2005 | Buy | 122,950.81 | $122,950.81 |
| 9/5/2005 | Sale | (122,950.81) | ($122,950.81) |

### Loan #836405 - Swaback, Robert C.

| Date | Type | Units | Dollars |
|---|---|---|---|
| 4/28/2005 | Buy | 450,000.00 | $450,000.00 |
| 7/5/2005 | Sale | (31,929.36) | ($31,929.36) |
| 7/8/2005 | Sale | (32,363.67) | ($32,363.67) |
| 7/27/2005 | Sale | (32,505.68) | ($32,505.68) |
| 7/29/2005 | Sale | (32,812.51) | ($32,812.51) |
| 8/2/2005 | Sale | (32,395.19) | ($32,395.19) |
| 8/2/2005 | Sale | (32,396.46) | ($32,396.46) |
| 8/2/2005 | Sale | (32,811.88) | ($32,811.88) |
| 8/2/2005 | Sale | (36,098.74) | ($36,098.74) |
| 8/11/2005 | Sale | (31,728.12) | ($31,728.12) |

| 8/12/2005 | Sale | (33,962.89) | ($33,962.89) |
| 8/17/2005 | Sale | (36,907.64) | ($36,907.64) |
| 9/5/2005 | Sale | (84,087.86) | ($84,087.86) |

| Loan #836505 - Laughlin Ranch, LLC | | | |
| --- | --- | --- | --- |
| Date | Type | Units | Dollars |
| 4/14/2005 | Buy | 463,000.00 | $463,000.00 |
| 9/5/2005 | Sale | (463,000.00) | ($463,000.00) |

| Loan #837106 - Metropolitan Lofts, LLC | | | |
| --- | --- | --- | --- |
| Date | Type | Units | Dollars |
| 4/28/2005 | Buy | 450,000.00 | $450,000.00 |
| 9/5/2005 | Sale | (450,000.00) | ($450,000.00) |

| Loan #838506 - All State Associates Pinal IV, LLC | | | |
| --- | --- | --- | --- |
| Date | Type | Units | Dollars |
| 7/8/2005 | Buy | 250,000.00 | $250,000.00 |
| 9/5/2005 | Sale | (250,000.00) | ($250,000.00) |

| Loan #839005 - Ecco Holdings, LLC | | | |
| --- | --- | --- | --- |
| Date | Type | Units | Dollars |
| 6/15/2005 | Buy | 165,000.00 | $165,000.00 |
| 9/5/2005 | Sale | (165,000.00) | ($165,000.00) |

| Loan #840006 - AREAD Inc | | | |
| --- | --- | --- | --- |
| Date | Type | Units | Dollars |
| 7/27/2005 | Buy | 160,000.00 | $160,000.00 |
| 9/5/2005 | Sale | (160,000.00) | ($160,000.00) |

| Loan #841006 - Vanderbilt Farms, LLC | | | |
| --- | --- | --- | --- |
| Date | Type | Units | Dollars |
| 8/24/2005 | Buy | 127,747.99 | $127,747.99 |
| 9/5/2005 | Sale | (127,747.99) | ($127,747.99) |

| Loan #841105 - Central PHX Partners, LLC | | | |
| --- | --- | --- | --- |
| Date | Type | Units | Dollars |
| 8/4/2005 | Buy | 338,567.59 | $338,567.59 |
| 9/5/2005 | Sale | (338,567.59) | ($338,567.59) |
| 1/31/2006 | Buy | 100,000.00 | $100,000.00 |
| 1/31/2007 | Sale | (8,912.56) | ($8,912.56) |
| 3/9/2007 | Sale | (8,118.22) | ($8,118.22) |
| 3/9/2007 | Sale | (82,969.22) | ($82,969.22) |

| Loan #841306 - Graziano, Peter | | | |
| --- | --- | --- | --- |
| Date | Type | Units | Dollars |
| 8/10/2005 | Buy | 305,584.49 | $305,584.49 |
| 9/5/2005 | Sale | (305,584.49) | ($305,584.49) |

| Loan #841405 - Eagle Meadows of Casa Grande I, LLC | | | |
| --- | --- | --- | --- |
| Date | Type | Units | Dollars |

| Date | Type | Units | Dollars |
|---|---|---|---|
| 8/15/2005 | Buy | 31,728.12 | $31,728.12 |
| 8/16/2005 | Buy | 49,193.23 | $49,193.23 |
| 8/18/2005 | Buy | 39,034.30 | $39,034.30 |
| 9/5/2005 | Sale | (119,955.65) | ($119,955.65) |
| **MP032004, LLC (MP07)** | | | |
| Date | Type | Units | Dollars |
| 1/1/2003 | Buy | 4,358,000.00 | $4,358,000.00 |
| 1/1/2003 | Buy | 1,908,740.08 | $1,908,740.08 |
| 2/1/2003 | Buy | 43,376.46 | $43,376.46 |
| 3/1/2003 | Buy | 39,112.59 | $39,112.59 |
| 4/1/2003 | Buy | 48,279.91 | $48,279.91 |
| 5/1/2003 | Buy | 48,067.36 | $48,067.36 |
| 6/1/2003 | Buy | 47,653.16 | $47,653.16 |
| 7/1/2003 | Buy | 44,128.63 | $44,128.63 |
| 8/1/2003 | Buy | 46,485.18 | $46,485.18 |
| 9/1/2003 | Buy | 47,373.14 | $47,373.14 |
| 10/1/2003 | Buy | 47,449.27 | $47,449.27 |
| 11/1/2003 | Buy | 47,525.51 | $47,525.51 |
| 12/1/2003 | Buy | 44,129.86 | $44,129.86 |
| 1/1/2004 | Buy | 50,166.46 | $50,166.46 |
| 2/1/2004 | Buy | 46,024.21 | $46,024.21 |
| 3/1/2004 | Buy | 50,671.74 | $50,671.74 |
| 4/1/2004 | Sale | (184,419.72) | ($184,419.72) |
| 5/1/2004 | Sale | (141,103.87) | ($141,103.87) |
| 6/1/2004 | Sale | (90,141.42) | ($90,141.42) |
| 7/1/2004 | Sale | (123,942.91) | ($123,942.91) |
| 8/1/2004 | Sale | (204,761.94) | ($204,761.94) |
| 8/1/2004 | Sale | (110,835.56) | ($110,835.56) |
| 9/1/2004 | Sale | (1,292,883.28) | ($1,292,883.28) |
| 10/1/2004 | Sale | (341,652.43) | ($341,652.43) |
| 11/1/2004 | Sale | (1,089,326.73) | ($1,089,326.73) |
| 12/1/2004 | Sale | (444,465.34) | ($444,465.34) |
| 1/1/2005 | Sale | (271,698.10) | ($271,698.10) |
| 2/1/2005 | Sale | (273,302.83) | ($273,302.83) |
| 3/1/2005 | Sale | (308,488.10) | ($308,488.10) |
| 4/1/2005 | Sale | (1,651,320.54) | ($1,651,320.54) |
| 7/1/2005 | Sale | (1,257.33) | ($1,257.33) |
| 11/1/2005 | Sale | (26,787.04) | ($26,787.04) |
| 12/1/2005 | Sale | (22,118.23) | ($22,118.23) |
| 1/1/2006 | Sale | (8,261.21) | ($8,261.21) |
| 2/1/2006 | Sale | (11,777.14) | ($11,777.14) |

| Date | Type | Units | Dollars |
|---|---|---|---|
| 3/1/2006 | Sale | (4,862.04) | ($4,862.04) |
| 4/1/2006 | Sale | (4,228.14) | ($4,228.14) |
| 5/1/2006 | Sale | (9,404.91) | ($9,404.91) |
| 6/1/2006 | Sale | (9,133.87) | ($9,133.87) |
| 7/1/2006 | Sale | (5,068.35) | ($5,068.35) |
| 8/1/2006 | Sale | (1,761.74) | ($1,761.74) |
| 9/1/2006 | Sale | (284,180.79) | ($284,180.79) |
| **MP053006, LLC (MP08)** | | | |
| Date | Type | Units | Dollars |
| 1/1/2003 | Buy | 250,000.00 | $250,000.00 |
| 1/1/2003 | Buy | 30,762.26 | $30,762.26 |
| 2/1/2003 | Buy | 2,064.88 | $2,064.88 |
| 3/1/2003 | Buy | 1,766.20 | $1,766.20 |
| 4/1/2003 | Buy | 2,214.89 | $2,214.89 |
| 5/1/2003 | Buy | 2,011.08 | $2,011.08 |
| 6/1/2003 | Buy | 2,109.78 | $2,109.78 |
| 7/1/2003 | Buy | 1,812.17 | $1,812.17 |
| 8/1/2003 | Buy | 2,081.18 | $2,081.18 |
| 9/1/2003 | Buy | 2,053.78 | $2,053.78 |
| 10/1/2003 | Buy | 2,072.81 | $2,072.81 |
| 11/1/2003 | Buy | 2,058.75 | $2,058.75 |
| 12/1/2003 | Buy | 1,877.03 | $1,877.03 |
| 1/1/2004 | Buy | 2,455.55 | $2,455.55 |
| 2/1/2004 | Buy | 2,081.79 | $2,081.79 |
| 3/1/2004 | Buy | 2,447.58 | $2,447.58 |
| 4/1/2004 | Buy | 2,190.60 | $2,190.60 |
| 5/1/2004 | Buy | 2,422.55 | $2,422.55 |
| 6/1/2004 | Buy | 2,148.75 | $2,148.75 |
| 7/1/2004 | Buy | 2,104.71 | $2,104.71 |
| 8/1/2004 | Buy | 2,402.46 | $2,402.46 |
| 9/1/2004 | Buy | 2,085.19 | $2,085.19 |
| 10/1/2004 | Buy | 2,341.72 | $2,341.72 |
| 11/1/2004 | Buy | 2,116.27 | $2,116.27 |
| 12/1/2004 | Buy | 2,154.12 | $2,154.12 |
| 1/1/2005 | Buy | 2,456.81 | $2,456.81 |
| 2/1/2005 | Buy | 2,021.89 | $2,021.89 |
| 3/1/2005 | Buy | 2,500.10 | $2,500.10 |
| 4/1/2005 | Buy | 2,706.25 | $2,706.25 |
| 6/1/2005 | Sale | (9,526.88) | ($9,526.88) |
| 7/1/2005 | Sale | (3,505.25) | ($3,505.25) |
| 7/1/2005 | Sale | (49,232.01) | ($49,232.01) |

| Date | Type | Units | Dollars |
|---|---|---|---|
| 8/1/2005 | Sale | (12,109.05) | ($12,109.05) |
| 9/1/2005 | Sale | (18,712.39) | ($18,712.39) |
| 10/1/2005 | Sale | (7,259.67) | ($7,259.67) |
| 11/1/2005 | Sale | (27,822.19) | ($27,822.19) |
| 12/1/2005 | Sale | (10,773.30) | ($10,773.30) |
| 1/1/2006 | Sale | (7,092.96) | ($7,092.96) |
| 2/1/2006 | Sale | (16,634.98) | ($16,634.98) |
| 3/1/2006 | Sale | (1,775.76) | ($1,775.76) |
| 4/1/2006 | Sale | (16,235.27) | ($16,235.27) |
| 5/1/2006 | Sale | (15,254.57) | ($15,254.57) |
| 6/1/2006 | Sale | (9,923.39) | ($9,923.39) |
| 7/1/2006 | Sale | (50,661.14) | ($50,661.14) |
| 8/1/2006 | Sale | (14,535.12) | ($14,535.12) |
| 9/1/2006 | Sale | (1,990.44) | ($1,990.44) |
| 9/21/2006 | Sale | (9,553.56) | ($9,553.56) |
| 11/1/2006 | Sale | (6,850.96) | ($6,850.96) |
| 12/1/2006 | Sale | (32,120.64) | ($32,120.64) |
| 2/1/2007 | Sale | (17,951.62) | ($17,951.62) |
| **MP122009, LLC (MP09)** | | | |
| Date | Type | Units | Dollars |
| 5/27/2004 | Buy | 225,000.00 | $225,000.00 |
| 6/1/2008 | Sale | (330.84) | ($330.84) |
| **Mortgages Ltd. Opportunity Fund MP15 L.L.C (MP15)** | | | |
| Date | Type | Units | Dollars |
| 4/30/2007 | Buy | 250,000.00 | $250,000.00 |
| 4/30/2007 | Buy | 186,859.47 | $186,859.47 |
| 4/30/2007 | Buy | 400,000.00 | $400,000.00 |
| 4/30/2007 | Buy | 500,000.00 | $500,000.00 |
| 4/30/2007 | Buy | 1,600,000.00 | $1,600,000.00 |
| 4/30/2007 | Buy | 2,300,000.00 | $2,300,000.00 |
| 4/30/2007 | Buy | 1,700,000.00 | $1,700,000.00 |
| 4/30/2007 | Buy | 2,000,000.00 | $2,000,000.00 |
| 4/30/2007 | Buy | 1,000,000.00 | $1,000,000.00 |
| 4/30/2007 | Buy | 1,788,276.06 | $1,788,276.06 |
| 5/1/2007 | Buy | 3,587.23 | $3,587.23 |
| 6/1/2007 | Buy | 107,234.58 | $107,234.58 |
| 6/25/2007 | Buy | 125,000.00 | $125,000.00 |
| 7/1/2007 | Buy | 108,904.77 | $108,904.77 |
| 8/1/2007 | Buy | 110,640.44 | $110,640.44 |
| 9/1/2007 | Buy | 111,731.99 | $111,731.99 |
| 10/1/2007 | Buy | 112,937.31 | $112,937.31 |

| Date | Type | Units | Dollars |
|---|---|---|---|
| 11/1/2007 | Buy | 113,701.49 | $113,701.49 |
| 12/1/2007 | Buy | 114,961.80 | $114,961.80 |
| 1/1/2008 | Buy | 116,113.46 | $116,113.46 |
| 2/1/2008 | Buy | 116,794.20 | $116,794.20 |
| 3/1/2008 | Buy | 118,053.33 | $118,053.33 |
| 4/1/2008 | Buy | 111,012.76 | $111,012.76 |
| 5/1/2008 | Buy | 112,650.58 | $112,650.58 |
| 5/7/2008 | Sale | (100,000.00) | ($100,000.00) |
| 5/29/2008 | Sale | (100,000.00) | ($100,000.00) |
| 6/1/2008 | Sale | (25,792.26) | ($25,792.26) |
| 6/1/2008 | Sale | (0.07) | ($0.07) |
| 8/1/2008 | Sale | (0.57) | ($0.57) |
| 9/1/2008 | Sale | (0.19) | ($0.19) |
| 12/1/2008 | Sale | (0.12) | ($0.12) |
| 1/1/2009 | Sale | (0.40) | ($0.40) |
| **Loan #849606 - 44th & Camelback Property, LLC** | | | |
| Date | Type | Units | Dollars |
| 9/18/2006 | Buy | 200,000.00 | $200,000.00 |
| 3/14/2008 | Sale | (93,055.46) | ($93,055.46) |
| **Loan #857406 - Vistoso Partners, LLC** | | | |
| Date | Type | Units | Dollars |
| 3/22/2007 | Buy | 180,000.00 | $180,000.00 |

15206-1 429746.doc